1  L. Richard Shearer
   Diane Shearer
2  717 Michelle Drive
   Mount Shasta, CA 96067
3  Tel:    530-926-6336

4  Appearing in pro se

5

6

7

8              UNITED STATES DISTRICT COURT

9          FOR THE EASTERN DISTRICT OF CALIFORNIA

10  UNITED STATES OF AMERICA,

11              Plaintiff,                Civil No. 2:12-CV-02334 GEB GGH

12              v.

13  L. RICHARD SHEARER, et al.,

14              Defendants.

15

16      COME NOW Defendants L. RICHARD SHEARER and DIANE SHEARER ("Shearers"),

17  appearing in *pro se*, for themselves alone, and answer the allegations of Plaintiff's Complaint as

18  follows:

19      1.    Deny the allegations of Paragraph 1.

20      2.    Shearers do not have information or belief sufficient to enable them to answer the

21            allegations of Paragraph 2, and based upon such lack of information and belief deny

22            the allegations of Paragraph 2.

23      3.    Solely as to the issue of jurisdiction, Shearers admit the allegations of Paragraph 3.

24      4.    Solely as to the issue of jurisdiction, Shearers admit the allegations of Paragraph 4.

25      5.    Admit the allegations of paragraph 5.

26      6.    Admit that Stanley Swenson is the Trustee of the Hotlum Trust, and that said Trust is

27            located within, and conducts its business within, the jurisdiction of this Court.

1
ANSWER TO COMPLAINT

7. Admit that Stanley Swenson is the Trustee of the Berryvale Trust, and that said Trust is located within, and conducts its business within, the jurisdiction of this Court.

8. Admit that Stanley Swenson is the Trustee of the Regency Trust, and that said Trust is located within, and conducts its business within, the jurisdiction of this Court.

9. Deny, on information and belief, the allegations of Paragraph 9.

10. Deny, on information and belief, the allegations of Paragraph 10.

11. Deny, on information and belief, the allegations of Paragraph 11.

12. For purposes of properly identifying the property located at 717 Michelle Drive, admit the allegations of Paragraph 12.

13. Admit the allegations of paragraph 13.

14. Admit that Shearers conveyed the property at 717 Michelle Drive to their trust as part of an overall estate plan for the management and ultimate distribution of their properties.

15. For the purposes of properly identifying the "Michelle Drive Lot", admit the allegations of paragraph 15.

16. Admit the allegations of Paragraph 16.

17. Admit that Shearers conveyed the property styled herein as the "Michelle Drive Lot" to their trust as part of an overall estate plan for the management and ultimate distribution of their properties.

18. For purposes of properly identifying the property located at 701 Pine Street, admit the allegations of paragraph 18.

19. Admit the allegations of Paragraph 19.

20. Admit that Shearers conveyed the property located at 701 Pine Street to their trust as part of an overall estate plan for the management and ultimate distribution of their properties.

21. For the purposes of properly identifying the property located at 534 N. Main Street, admit the allegations of Paragraph 21.

22. Admit the allegations of Paragraph 22.

23. Admit that Shearers conveyed the property located at 534 N. Main Street to their trust as part of an overall estate plan for the management and ultimate distribution of their properties.

24. Deny, on information and belief, the allegations of Paragraph 24.

25. Shearers incorporate herein by reference their answers to Paragraphs 1 through 24 as if fully set forth herein.

26. Deny the allegations of Paragraph 26 and assert that the Secretary of the Treasury, through the Internal Revenue Service, conducted an audit of Shearers tax returns for the years described in Paragraph 26 and determined that Shearers had, in fact, overpaid your taxes. A copy of that audit determination is attached hereto as Exhibit "A" and Incorporated herein by reference.

27. Admit that Shearers jointly filed Forms 1040 for all years herein at issue, but deny liability for the amounts shown in Plaintiff's Paragraph 26, or in any amount whatever.

28. Deny the allegations of Paragraph 28

29. On information and belief, deny the allegations of Paragraph 29.

30. On information and belief, deny the allegations of Paragraph 30.

31. Deny the allegations of Paragraph 31.

32. Shearers incorporate herein by reference their answers to Paragraphs 1 through 31 as if fully set forth herein.

33. Deny the allegations of Paragraph 33.

34. Deny the allegations of Paragraph 34.

35. Deny the allegations of Paragraph 35.

36. Deny the allegations of Paragraph 36.

37. Deny the allegations of Paragraph 37.

38. Deny the allegations of Paragraph 38.

1   39.   Shearers incorporate herein by reference their answers to Paragraphs 1 through 38 as
2         if fully set forth herein.

3   40.   Deny the allegations of Paragraph 40.

4   41.   Deny the allegations of Paragraph 41.

5   42.   Deny the allegations of Paragraph 42.

6   43.   Deny the allegations of Paragraph 43.

7   44.   Deny the allegations of Paragraph 44.

8   45.   Deny the allegations of Paragraph 45.

9   46.   Deny the allegations of Paragraph 46.

10  47.   Deny the allegations of Paragraph 47.

11  48.   Shearers incorporate herein by reference their answers to Paragraphs 1 through 47 as
12        if fully set forth herein.

13  49.   Deny the allegations of Paragraph 49.

14  50.   Deny the allegations of Paragraph 50.

15                          **AFFIRMATIVE DEFENSE**

16  51.   On or about February 27, 2008,  the Plaintiff, by and through the Internal Revenue
17        Service ("Service"), concluded an audit of Defendants Diane and L. Richard Shearer,
18        as a result of which prior tax assessments were abated by examination, including,
19        without limitation, tax years 1995 through 1999.

20  52.   As a result of the audit described in Paragraph 51, penalties that had been asserted
21        against Defendants Richard and Diane Shearer were also abated by examination,
22        including, without limitation, tax years 1995 through 1999.

23  53.   A copy of the Revenue Agent's Report for the above tax years, on Form 4549, is
24        attached hereto as Exhibit "A", and incorporated herein by reference.

25  54.   On Form 886-A, the Revenue Agent revealed that gross receipts for all tax years had
26        been significantly over-reported for all of the above tax years.  A copy of Form 886-
27        A is attached hereto as Exhibit "B", and incorporated herein by reference.

55.     Shearers have, ever since the conclusion of the above audit, requested an accounting for federal taxes they have paid and for which they should have been credited. The Service has failed to provide this, or to document why the amounts demanded by Plaintiff differ from the amounts that were, on audit, determined to be the correct taxes due from Shearers.

56.     Shearers at all times expressed their willingness to bring current any taxes actually due from and after the completion date of the audit, but collection personnel acting as agents for the Service refused to provide information requested by Shearers or to work cooperatively in a resolution thereof unless Shearers would terminate trusts which, at the time they were declared, and at all times since, Shearers have believed to be irrevocable.

57.     The Trusts described in Plaintiff's complaint are irrevocable instruments which Shearers are not able to terminate. Shearers attach hereto, as Exhibit "C", a copy of the Strawberry Valley Trust which, by its express terms, is irrevocable.

WHEREFORE, Shearers pray:

A.      That this Court deny the relief requested by Plaintiff herein;

B.      That this Court determine that neither L. Richard Shearer nor Diane Shearer, individually or jointly, are indebted to the United States in the amount of $371,711.98, or in any amount whatever;

C.      That this Court determine that the trust against which Plaintiff seeks relief are not alter egos of the Shearers, and that the said trusts are the true and lawful owners of the properties described in Plaintiff's complaint herein;

D.      That this Court order Plaintiff to release all liens against all property and rights to property of L. Richard Shearer and Diane Shearer;

E.      That Plaintiff's prayer for foreclosure of liens and sale of properties be denied;

F.      That Plaintiff take nothing, and that Plaintiff's prayer for attorney fees be denied;

G.      For such other and further relief as by the Court is deemed proper.

1

2  Dated: _12/7/12_

3

4  _____
   L. Richard Shearer, in pro se

5

6  _____
   Diane Shearer, in pro se

7  717 Michelle Drive
   Mt. Shasta, CA 96067

8  Tel:  530-926-6336

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

6

1

2

**CERTIFICATE OF SERVICE**

3

I certify that on December $7$ , 2012, I served the foregoing **ANSWER TO**

4

**COMPLAINT** addressed as follows:

5

G. Patrick Jennings, Esq.
**Trial Attorney, Tax Division**

6

**U.S. Department of Justice**
**P.O. Box 683, Ben Franklin Station**

7

**Washing ton, D.C. 20044-0683**

8

9

DATED: December $7$ , 2012

10

11

12

L. Richard Shearer

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

7

**Internal Revenue Service**

700 Jefferson Avenue, 2nd Floor
Redwood City, CA 94063-1833

**Date:  February 27, 2008**

**Department of the Treasury**

**Taxpayer Identification Number:**

**Tax Year:**
1995,1996,1997,1998,1999

**Form Number:** 1040

L. Richard & Diane Shearer
717 Michelle Drive
Mount Shasta, CA 96067

**Person to Contact:**
   Nancy X. Yang
**Employee Identification Number:**
   77-02566
**Contact Telephone Number:**
   (650) 298-0434 ext 124
**Fax Number:**
   (650) 298-0445

Dear L. Richard & Diane Shearer:

We have received your amended returns dated November 15, 2006 for 1995 – 1999 seeking an
audit reconsideration to abate the amount of tax from the statutory notice issued October 15,
2003.

We've decided to reduce the amount that you owe to the amount shown on Form 4549.  We also
reduced the penalty assessment. The attached Form 4549, *Income Tax Examination Changes* and
Form 886-A, *Explanation of Items*, show what we changed. You don't have to sign and return
Form 4549 to us because we reduced the original amount owed.

After thoroughly reviewed amended returns, we accept the returns as filed except a slight
difference. The differences are due to computation errors on amended returns. On 1995 amended
return, the Long Term Capital Loss Carryover and Capital Gain are not correctly computed due
to $3,000 annual limitation. The one-half of Self-employment tax deduction is also not correctly
computed. On 1997 and 1998 amended returns, there are errors on itemized deduction
computation due to AGI limitation on Charitable Contributions.

Because of above error, Corrected Taxable Income and Total Corrected Tax Liability on Form
4549 are slightly different from those on amended returns.

**EXHIBIT A**     REDACTED

If you have any questions, please call me at the telephone number shown above within 10 days from the date of this letter. If you write, please include your telephone number and the most convenient time for me to call.

Thank you for your cooperation.

Sincerely,

Nancy X. Yang
Internal Revenue Agent

Enclosures:
Form 4549
Publication 5
Publication 3598
Form 886-A, Explanation of Items

| Form **4549** | Department of the Treasury-Internal Revenue Service | | |
|---|---|---|---|
| (Rev. March 2005) | **Income Tax Examination Changes** | | Page __1__ of __4__ |

| Name and Address of Taxpayer | Taxpayer Identification Number | | Return Form No.: 1040 |
|---|---|---|---|
| L Richard & Diane Shearer 717 Michelle Drive Mt. Shasta, CA 96067 | Person with whom examination changes were discussed. | **Name and Title:** | |

| 1. Adjustments to Income | **Period End** 12/31/1995 | **Period End** 12/31/1996 | **Period End** 12/31/1997 |
|---|---|---|---|
| a. Sch C1 - Gross Receipts or Sales | (358,062.00) | (395,300.00) | (489,997.00) |
| b. Sch E1 - Rents Received | (8,900.00) | (13,185.00) | (15,795.00) |
| c. SE AGI Adjustment | 4,795.00 | 5,294.00 | 6,561.00 |
| d. Itemized Deductions | (10,866.00) | (11,623.00) | (14,977.00) |
| e. Exemptions | (10,000.00) | (10,200.00) | (10,600.00) |
| f. Other Income | | (3,850.00) | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| **2. Total Adjustments** | (383,053.00) | (428,864.00) | (524,808.00) |
| **3. Taxable Income Per Return or as Previously Adjusted** | 486,550.00 | 496,216.00 | 628,653.90 |
| **4. Corrected Taxable Income** | 103,497.00 | 67,352.00 | 103,845.90 |
|     Tax Method | TAX RATE | TAX TABLE | TAX RATE |
|     Filing Status | Joint | Joint | Joint |
| **5. Tax** | 24,187.00 | 13,652.00 | 23,548.00 |
| **6. Additional Taxes / Alternative Minimum Tax** | | | |
| **7. Corrected Tax Liability** | 24,187.00 | 13,652.00 | 23,848.00 |
| 8. Less   a. Credits   b.       c.       d. | | | |
| 9. Balance *(Line 7 less Lines 8a through 8d)* | 24,187.00 | 13,652.00 | 23,848.00 |
| 10. Plus   a. Tax on Qualified Plans Other   b. Self Employment Tax Taxes   c.      d. | 2,477.00 10,913.00 | 3,288.00 | 4,641.00 |
| 11. Total Corrected Tax Liability *(Line 9 plus Lines 10a through 10d)* | 37,577.00 | 16,940.00 | 28,489.00 |
| 12. Total Tax Shown on Return or as Previously Adjusted | 191,342.00 | 185,377.00 | 241,021.00 |
| 13. Adjustments to: a.            b.            c. | | | |
| 14. Deficiency-Increase in Tax or *(Overassessment-Decrease in Tax) (Line 11 less Line 12 adjusted by Lines 13a plus 13b)* | (153,765.00) | (168,437.00) | (212,532.00) |
| 15. Adjustments to Prepayment Credits - Increase *(Decrease)* | | | |
| 16. Balance Due or *(Overpayment)* - *(Line 14 adjusted by Line 15) (Excluding interest and penalties)* | (153,765.00) | (168,437.00) | (212,532.00) |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding *(withholding of a percentage of your dividend and/or interest income)* if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Catalog Number 23105A          www.irs.gov          Form **4549** (Rev. 3-2005)

| Form **4549** (Rev. March 2005) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | | Page 2 of 4 |
|---|---|---|---|---|

| Name of Taxpayer L. Richard & Diane Shearer | | Taxpayer Identification Number | | Return Form No.: 1040 |
|---|---|---|---|---|

| 17. Penalties/ Code Sections | Period End 12/31/1995 | Period End 12/31/1996 | Period End 12/31/1997 |
|---|---|---|---|
| a. Fraud Penalty - IRC 6663 | (107,222.00) | (123,784.00) | (157,618.00) |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| **18. Total Penalties** | (107,222.00) | (123,784.00) | (157,618.00) |
| Underreporter attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underreporter attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underreporter attributable to Tax Motivated Transactions (TMT). The interest will accrue and be assessed at 120% of the under-payment rate in accordance with IRC §6621(c) | 0.00 | 0.00 | 0.00 |

| 19. Summary of Taxes, Penalties and Interest: | | | |
|---|---|---|---|
| a. Balance due or (Overpayment) Taxes - (Line 16, Page 1) | (153,765.00) | (168,437.00) | (212,532.00) |
| b. Penalties (Line 18) - computed to 02/15/2008 | (107,222.00) | (123,784.00) | (157,618.00) |
| c. Interest (IRC § 6601) - computed to 03/16/2008 | 0.00 | 0.00 | 0.00 |
| d. TMT Interest - computed to 03/16/2008 (on TMT underpayment) | 0.00 | 0.00 | 0.00 |
| e. Amount due or (refund) - (sum of Lines a, b, c and d) | (260,987.00) | (292,221.00) | (370,150.00) |

Other Information:

| Examiner's Signature: Nancy X. Yang | Employee ID: 77-02566 | Office: Redwood City | Date: 02/15/2008 |
|---|---|---|---|

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

*PLEASE NOTE: If a joint return was filed BOTH taxpayers must sign*

| Signature of Taxpayer | Date: | Signature of Taxpayer | Date: |
|---|---|---|---|
| By: | | Title: | Date: |

| Form **4549**<br>(Rev. March 2005) | Department of the Treasury-Internal Revenue Service<br>**Income Tax Examination Changes** | | Page __3__ of __4__ |
|---|---|---|---|

| Name and Address of Taxpayer | Taxpayer Identification Number | | Return Form No.:<br>1040 |
|---|---|---|---|
| L Richard & Diane Shearer<br>717 Michelle Drive<br>Mt. Shasta,  CA  96067 | Person with whom<br>examination<br>changes were<br>discussed. | **Name and Title:** | |

| **1. Adjustments to Income** | **Period End**<br>12/31/1999 | **Period End**<br>12/31/1999 | **Period End** |
|---|---|---|---|
| a. Sch C1 - Gross Receipts or Sales | (503,641.00) | (471,360.00) | |
| b. Sch E1 - Rents Received | (14,580.00) | (14,580.00) | |
| c. SE AGI Adjustment | 6,744.00 | 6,311.00 | |
| d. Itemized Deductions | (15,344.00) | (13,144.00) | |
| e. Exemptions | (10,800.00) | (11,000.00) | |
| f. Capital Gain or Loss | | 582.00 | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| **2. Total Adjustments** | (537,621.00) | (503,191.00) | |
| 3. Taxable Income Per Return or as Previously Adjusted | 656,678.00 | 539,223.00 | |
| **4. Corrected Taxable Income** | 119,057.00 | 36,032.00 | |
|       Tax Method | TAX RATE | TAX TABLE | |
|       Filing Status | Joint | Joint | |
| **5. Tax** | 28,333.00 | 5,404.00 | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 28,333.00 | 5,404.00 | |
| 8. Less   a. Child Tax Credit | | 1,000.00 | |
|   Credits   b. | | | |
|         c. | | | |
|         d. | | | |
| 9. Balance *(Line 7 less Lines 8a through 8d)* | 28,333.00 | 4,404.00 | |
| 10. Plus   a. Self Employment Tax | 3,965.00 | 1,081.00 | |
|   Other   b. | | | |
|   Taxes   c. | | | |
|         d. | | | |
| 11. Total Corrected Tax Liability *(Line 9 plus Lines 10a through 10d)* | 32,298.00 | 5,485.00 | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 251,101.00 | 200,397.00 | |
| 13. Adjustments to:  a. | | | |
|           b. | | | |
|           c. | | | |
| 14. Deficiency-Increase in Tax or *(Overassessment-Decrease in Tax)*<br>*(Line 11 less Line 12 adjusted by Lines 13a plus 13b)* | (218,803.00) | (194,912.00) | |
| 15. Adjustments to Prepayment Credits - Increase *(Decrease)* | | | |
| 16. Balance Due or *(Overpayment)* - *(Line 14 adjusted by Line 15)*<br>*(Excluding interest and penalties)* | (218,803.00) | (194,912.00) | |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding *(withholding of a percentage of your dividend and/or interest income)* if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

| Form **4549** (Rev. March 2005) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | Page 4 of 4 |
|---|---|---|---|
| Name of Taxpayer L Richard & Diane Shearer | | Taxpayer Identification Number | Return Form No.: 1040 |

| 17. Penalties/ Code Sections | Period End 12/31/1998 | Period End 12/31/1999 | Period End |
|---|---|---|---|
| a. Fraud Penalty - IRC 6663 | (162,527.00) | (142,132.00) | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| **18. Total Penalties** | (162,527.00) | (142,133.00) | |
| Underreporter attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underreporter attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underreporter attributable to Tax Motivated Transactions (TMT). The interest will accrue and be assessed at 120% of the under-payment rate in accordance with IRC §6621(c) | 0.00 | 0.00 | |
| **19. Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or (Overpayment) Taxes - (Line 16, Page 1) | (218,803.00) | (194,912.00) | |
| b. Penalties (Line 18) - computed to 02/15/2008 | (162,527.00) | (142,132.00) | |
| c. Interest (IRC § 6601) - computed to 03/16/2008 | 0.00 | 0.00 | |
| d. TMT Interest - computed to 03/16/2008 (on TMT underpayment) | 0.00 | 0.00 | |
| e. Amount due or (refund) - (sum of Lines a, b, c and d) | (381,330.00) | (337,044.00) | |

Other Information:

| Examiner's Signature: Nancy X. Yang | Employee ID: 77-02566 | Office: Redwood City | Date: 02/15/2008 |
|---|---|---|---|

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

*PLEASE NOTE: If a joint return was filed. **BOTH** taxpayers must sign*

| Signature of Taxpayer | Date: | Signature of Taxpayer | Date: |
|---|---|---|---|
| By: | | Title: | Date: |

| Name Of Taxpayer: | L Richard & Diane Shearer | | | 02/15/2008 |
|---|---|---|---|---|
| Identification Number: | | | Total | 9.00.00 |

### 1995 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $   2,500.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,000.00 |
| 2. Adjusted Gross Income | 144,002.00 |
| 3. Limitation based on Filing Status | 172,050.00 |
| 4. Subtract line 3 from line 2 | 0.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 10,000.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for exemptions cannot be taken.

| Name Of Taxpayer: L Richard & Diane Shearer | | | |
| Identification Number: | | Total | 02/15/2008 |
| | | | 9.00.00 |

### 1995  - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 1,677.00 | 1,677.00 | 0.00 |
| 2.   7.50% of Adjusted Gross Income | 37,964.00 | 10,800.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 6,762.00 | 6,762.00 | 0.00 |
| 5. Home Interest Expense | 7,465.00 | 7,465.00 | 0.00 |
| 6. Investment Interest | 61.00 | 61.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 7,526.00 | 7,526.00 | 0.00 |
| 9. Contributions | 17,096.00 | 17,096.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 12.   2.00% of Adjusted Gross Income | 10,124.00 | 2,880.00 | |
| 13. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 14. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 19,639.00 | 30,505.00 | (10,866.00) |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 13, and 14 | 31,384.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 61.00 |
| C. Line A less Line B | 31,323.00 |
| D. Multiply the amount on line C by 80% | 25,058.00 |
| E. Adjusted Gross Income from Form 1040 | 144,002.00 |
| F. Itemized Deduction Limitation | 114,700.00 |
| G. Line E less Line F | 29,302.00 |
| H. Multiply the amount on Line G by 3% | 879.00 |
| I.   Enter the smaller of Line D or Line H | 879.00 |
| J. Total Itemized Deductions (entered on line 15 above) | 30,505.00 |

Name of Taxpayer: L Richard & Diane Shearer                    02/15/2008
Identification Number:                          Total              9.00.00

### 1995 - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

**Primary**
L Richard Shearer                                              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

| | |
|---|---:|
| 1. Self-employment income | 124,108.00 |
| 2. Multiply line 1 by 92.35% | 114,613.74 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 114,613.74 |
| 6. Maximum earnings subject to social security | 61,200.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 61,200.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 7,588.80 |
| 12. Multiply line 5 by 2.90% | 3,323.80 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 10,912.60 |

**Secondary**
Diane Shearer                                                  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

| | |
|---|---:|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 61,200.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

### 1996 - PERSONAL EXEMPTION WORKSHEET

1. Multiply $  2,550.00 by the total number of exemptions claimed on Form 1040, line 6e          10,200.00

2. Adjusted Gross Income          98,344.00

3. Limitation based on Filing Status          176,950.00

4. Subtract line 3 from line 2          0.00

5. Divide line 4 by $2,500
   ($1,250 if married filing separate)          0.00

6. Multiply line 5 by 2% and enter the result as a decimal          0.00

7. Multiply line 1 by line 6          0.00

8. Deduction for exemptions (Subtract line 7 from line 1)          10,200.00

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

## 1996 - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2. 7.50% of Adjusted Gross Income | 37,904.00 | 7,376.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 1,909.00 | 1,909.00 | 0.00 |
| 5. Home Interest Expense | 5,998.00 | 5,998.00 | 0.00 |
| 6. Investment Interest | 1,116.00 | 1,116.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 7,114.00 | 7,114.00 | 0.00 |
| 9. Contributions | 11,769.00 | 11,769.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 12. 2.00% of Adjusted Gross Income | 10,108.00 | 1,967.00 | |
| 13. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 14. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 9,169.00 | 20,792.00 | (11,623.00) |

## ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 13, and 14 | 20,792.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 1,116.00 |
| C. Line A less Line B | 19,676.00 |
| D. Multiply the amount on line C by 80% | 15,741.00 |
| E. Adjusted Gross Income from Form 1040 | 98,344.00 |
| F. Itemized Deduction Limitation | 117,950.00 |
| G. Line E less Line F | 0.00 |
| H. Multiply the amount on Line G by 3% | 0.00 |
| I. Enter the smaller of Line D or Line H | 0.00 |
| J. Total Itemized Deductions (entered on line 15 above) | 20,792.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

## 1996 - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L Richard Shearer                                             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

| | |
|---|---|
| 1. Self-employment income | 51,233.00 |
| 2. Multiply line 1 by 92.35% | 47,313.68 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 47,313.68 |
| 6. Maximum earnings subject to social security | 62,700.00 |
| 7. Social Security wages and tips from W-2 | 47,250.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 47,250.00 |
| 10. Line 6 less line 9 | 15,450.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 1,915.80 |
| 12. Multiply line 5 by 2.90% | 1,372.10 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 3,287.90 |

Secondary
Diane Shearer                                                 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

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 62,700.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

| Name of Taxpayer: L Richard & Diane Shearer | 02/15/2008 |
|---|---|
| Identification Number:     Total | 9.00.00 |

### 1997 - FORM 6251 - ALTERNATIVE MINIMUM TAX COMPUTATION

| | |
|---|---|
| 1. Total Adjustments and Preferences | 483.00 |
| 2. Tax Table Income (from Form 1040, line 37) | 114,445.00 |
| 3. Net Operating Loss Deduction | 0.00 |
| 4. Itemized Deduction Limitation (from Schedule A Worksheet) | ($746.00) |
| 5. Combine lines 1 through 4 | 114,182.00 |
| 6. Alternative Tax Net Operating Loss Deduction | 0.00 |
| 7. Alternative Minimum Taxable Income | 114,182.00 |
| 8. Exemption Amount | 45,000.00 |
| 9. Subtract line 8 from line 7 (if 0 or less, enter 0) | 69,182.00 |
| 10. If line 9 is $175,000 or less ($87,500 or less if married filing separate) multiply line 9 by 26% | 17,987.00 |
| 11. Alternative Minimum Tax Foreign Tax Credit | 0.00 |
| 12. Tentative Minimum Tax (Subtract 11 form 10) | 17,987.00 |
| 13. Regular Tax Before Credits (less Foreign Tax Credit) | 23,848.00 |
| 14. Alternative Minimum Tax (before credit) | 0.00 |
| 15. Empowerment Zone Employment Credit | 0.00 |
| 16. Net Alternative Minimum Tax (line 14 less line 15) | 0.00 |

### EXEMPTION WORKSHEET (Line 8)

| | |
|---|---|
| A. Exemption amount based on filing status | 45,000.00 |
| B. Alternative Minimum Taxable Income (line 7) | 114,182.00 |
| C. Enter $112,500 ($150,000 if married filing jointly or qualifying widow(er), $75,000 if married filing separate) | 150,000.00 |
| D. Subtract line C from line B | 0.00 |
| E. Multiply line D by 25% | 0.00 |
| F. Subtract line E from line A (if zero or less, enter 0) | 45,000.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

### 1997 - FORM 6251 - CONTINUATION, USING MAXIMUM CAPITAL GAINS RATES
### COMPUTATION OF LINE 10 WHEN SCHEDULE D IS COMPLETED

| | |
|---|---|
| 1. Amount from Form 6251 Report, line 9 | 69,182.00 |
| 2. Amount from Schedule D Report, line 22 (refigured for AMT) | 0.00 |
| 3. Amount from Schedule D Report, line 20 (refigured for AMT) | 0.00 |
| 4. Add line 2 and 3 | 0.00 |
| 5. Amount from Schedule D Report, line 17 (refigured for AMT) | 0.00 |
| 6. Smaller of line 4 or line 5 | 0.00 |
| 7. Subtract line 6 from line 1 | 69,182.00 |
| 8. If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26%. Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 17,987.00 |
| 9. Amount from Schedule D Report, line 31 | 0.00 |
| 10. Smallest of line 1, 2, or line 9 | 0.00 |
| 11. Multiply line 10 by 10% | 0.00 |
| 12. Smaller of line 1 or line 2 | 0.00 |
| 13. Amount from line 10 | 0.00 |
| 14. Subtract line 13 from line 12 (not less than 0) | 0.00 |
| 15. Multiply line 14 by 20% | 0.00 |
| 16. Amount from line 1 | 69,182.00 |
| 17. Add lines 7, 10, and 14 | 69,182.00 |
| 18. Subtract line 17 from line 16 | 0.00 |
| 19. Multiply line 18 by 25% | 0.00 |
| 20. Add lines 8, 11, 15, and 19 | 17,987.00 |
| 21. If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26%. Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 17,987.00 |
| 22. Smaller of line 20 or 21, enter here and on line 10 of Form 6251 Report | 17,987.00 |

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

## 1997 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $    2,650.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,600.00 |
| 2. Adjusted Gross Income | 146,070.00 |
| 3. Limitation based on Filing Status | 181,800.00 |
| 4. Subtract line 3 from line 2 | 0.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 10,600.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

Name Of Taxpayer:    L Richard & Diane Shearer                                          02/15/2008
Identification Number:                                    Total                              9.00.00

### 1997   - SCHEDULE A - ITEMIZED DEDUCTIONS

|  | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.   7.50% of Adjusted Gross Income | 48,398.00 | 10,955.00 |  |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 483.00 | 483.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 0.00 | 0.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 0.00 | 0.00 | 0.00 |
| 9. Contributions | 26,900.00 | 31,888.00 | (4,988.00) |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 12.   2.00% of Adjusted Gross Income | 12,906.00 | 2,921.00 |  |
| 13. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 14. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Total Itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 16,648.00 | 31,625.00 | (14,977.00) |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 13, and 14 | 32,371.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 0.00 |
| C. Line A less Line B | 32,371.00 |
| D. Multiply the amount on line C by 80% | 25,897.00 |
| E. Adjusted Gross Income from Form 1040 | 146,070.00 |
| F. Itemized Deduction Limitation | 121,200.00 |
| G. Line E less Line F | 24,870.00 |
| H. Multiply the amount on Line G by 3% | 746.00 |
| I.   Enter the smaller of Line D or Line H | 746.00 |
| J. Total Itemized Deductions (entered on line 15 above) | 31,625.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number:- | | Total | 9.00.00 |

## 1997  - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L. Richard Shearer                                                            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

| | |
|---|---|
| 1. Self-employment income | 97,592.00 |
| 2. Multiply line 1 by 92.35% | 90,126.21 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 90,126.21 |
| 6. Maximum earnings subject to social security | 65,400.00 |
| 7. Social Security wages and tips from W-2 | 49,050.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 49,050.00 |
| 10. Line 6 less line 9 | 16,350.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 2,027.40 |
| 12. Multiply line 5 by 2.90% | 2,613.66 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 4,641.06 |

Secondary
Diane Shearer                                                                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

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 65,400.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
| Identification Number: | | Total | 9.00.00 |

### 1998    - FORM 6251 - ALTERNATIVE MINIMUM TAX COMPUTATION

| | |
|---|---|
| 1. Total Adjustments and Preferences | 951.00 |
| 2. Tax Table Income (from Form 1040, line 37) | 129,857.00 |
| 3. Net Operating Loss Deduction | 0.00 |
| 4. Itemized Deduction Limitation (from Schedule A Worksheet) | ($1,183.00) |
| 5. Combine lines 1 through 4 | 129,625.00 |
| 6. Alternative Tax Net Operating Loss Deduction | 0.00 |
| 7. Alternative Minimum Taxable Income | 129,625.00 |
| 8. Exemption Amount | 45,000.00 |
| 9. Subtract line 8 from line 7 (if 0 or less, enter 0) | 84,625.00 |
| 10. If line 9 is $175,000 or less ($87,500 or less if married filing separate) multiply line 9 by 26% | 22,003.00 |
| 11. Alternative Minimum Tax Foreign Tax Credit | 0.00 |
| 12. Tentative Minimum Tax (Subtract 11 form 10) | 22,003.00 |
| 13. Regular Tax Before Credits (less Foreign Tax Credit) | 28,333.00 |
| 14. Alternative Minimum Tax (before credit) | 0.00 |
| 15. Empowerment Zone Employment Credit | 0.00 |
| 16. Net Alternative Minimum Tax (line 14 less line 15) | 0.00 |

### EXEMPTION WORKSHEET (Line 8)

| | |
|---|---|
| A. Exemption amount based on filing status | 45,000.00 |
| B. Alternative Minimum Taxable Income (line 7) | 129,625.00 |
| C. Enter $112,500 ($150,000 if married filing jointly or qualifying widow(er), $75,000 if married filing separate) | 150,000.00 |
| D. Subtract line C from line B | 0.00 |
| E. Multiply line D by 25% | 0.00 |
| F. Subtract line E from line A (if zero or less, enter 0) | 45,000.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
| Identification Number: | | Total | 9.00.00 |

### 1998 - FORM 6251 - CONTINUATION, USING MAXIMUM CAPITAL GAINS RATES
### COMPUTATION OF LINE 10 WHEN SCHEDULE D IS COMPLETED

| | |
|---|---|
| 1. Amount from Form 6251 Report, line 9 | 84,625.00 |
| 2. Amount from Schedule D Report, line 22 (refigured for AMT) | 0.00 |
| 3. Amount from Schedule D Report, line 20 (refigured for AMT) | 0.00 |
| 4. Add line 2 and 3 | 0.00 |
| 5. Amount from Schedule D Report, line 17 (refigured for AMT) | 0.00 |
| 6. Smaller of line 4 or line 5 | 0.00 |
| 7. Subtract line 6 from line 1 | 84,625.00 |
| 8. If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26%. Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 22,003.00 |
| 9. Amount from Schedule D Report, line 31 | 0.00 |
| 10. Smallest of line 1, 2, or line 9 | 0.00 |
| 11. Multiply line 10 by 10% | 0.00 |
| 12. Smaller of line 1 or line 2 | 0.00 |
| 13. Amount from line 10 | 0.00 |
| 14. Subtract line 13 from line 12 (not less than 0) | 0.00 |
| 15. Multiply line 14 by 20% | 0.00 |
| 16. Amount from line 1 | 84,625.00 |
| 17. Add lines 7, 10, and 14 | 84,625.00 |
| 18. Subtract line 17 from line 16 | 0.00 |
| 19. Multiply line 18 by 25% | 0.00 |
| 20. Add lines 8, 11, 15, and 19 | 22,003.00 |
| 21. If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26%. Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 22,003.00 |
| 22. Smaller of line 20 or 21, enter here and on line 10 of Form 6251 Report | 22,003.00 |

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
| Identification Number | | Total | 9.00.00 |

## 1998 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $  2,700.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,800.00 |
| 2. Adjusted Gross Income | 163,926.00 |
| 3. Limitation based on Filing Status | 186,800.00 |
| 4. Subtract line 3 from line 2 | 0.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 10,800.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

Name Of Taxpayer:   L Richard & Diane Shearer                                                          02/15/2008
Identification Number:                                    Total                                            9.00.00

## 1998   -   SCHEDULE A - ITEMIZED DEDUCTIONS

|  | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.   7.50% of Adjusted Gross Income | 50,655.00 | 12,294.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 951.00 | 951.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 2,177.00 | 2,177.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 2,177.00 | 2,177.00 | 0.00 |
| 9. Contributions | 30,929.00 | 32,124.00 | (1,195.00) |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 12.   2.00% of Adjusted Gross Income | 13,508.00 | 3,279.00 | |
| 13. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 14. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 18,725.00 | 34,069.00 | (15,344.00) |

## ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 13, and 14 | 35,252.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 2,177.00 |
| C. Line A less Line B | 33,075.00 |
| D. Multiply the amount on line C by 80% | 26,460.00 |
| E. Adjusted Gross Income from Form 1040 | 163,926.00 |
| F. Itemized Deduction Limitation | 124,500.00 |
| G. Line E less Line F | 39,426.00 |
| H. Multiply the amount on Line G by 3% | 1,183.00 |
| I.   Enter the smaller of Line D or Line H | 1,183.00 |
| J. Total Itemized Deductions (entered on line 15 above) | 34,069.00 |

| Name of Taxpayer:   L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|
| Identification Number: | Total | 9.00.00 |

## 1998   - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L Richard Shearer                                                     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

| | |
|---|---|
| 1. Self-employment income | 104,912.00 |
| 2. Multiply line 1 by 92.35% | 96,886.23 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 96,886.23 |
| 6. Maximum earnings subject to social security | 68,400.00 |
| 7. Social Security wages and tips from W-2 | 60,450.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 60,450.00 |
| 10. Line 6 less line 9 | 7,950.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 985.80 |
| 12. Multiply line 5 by 2.90% | 2,809.70 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 3,795.50 |

Secondary
Diane Shearer                                                        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

| | |
|---|---|
| 1. Self-employment income | 1,200.00 |
| 2. Multiply line 1 by 92.35% | 1,108.20 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 1,108.20 |
| 6. Maximum earnings subject to social security | 68,400.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 68,400.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 137.42 |
| 12. Multiply line 5 by 2.90% | 32.14 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 169.56 |

| | |
|---|---|
| Name of Taxpayer: L Richard & Diane Shearer | 02/15/2008 |
| Identification Number:                    Total | 9.00.00 |

### 1999        - FORM 6251 - ALTERNATIVE MINIMUM TAX COMPUTATION

| | |
|---|---|
| 1. Total Adjustments and Preferences | 1,356.00 |
| 2. Tax Table Income (from Form 1040, line 37) | 47,032.00 |
| 3. Net Operating Loss Deduction | 0.00 |
| 4. Itemized Deduction Limitation (from Schedule A Worksheet) | ($0.00) |
| 5. Combine lines 1 through 4 | 48,388.00 |
| 6. Alternative Tax Net Operating Loss Deduction | 0.00 |
| 7. Alternative Minimum Taxable Income | 48,388.00 |
| 8. Exemption Amount | 45,000.00 |
| 9. Subtract line 8 from line 7 (if 0 or less, enter 0) | 3,388.00 |
| 10. If line 9 is $175,000 or less ($87,500 or less | 881.00 |
| if married filing separate) multiply line 9 by 26% | |
| 11. Alternative Minimum Tax Foreign Tax Credit | 0.00 |
| 12. Tentative Minimum Tax (Subtract 11 form 10) | 881.00 |
| 13. Regular Tax Before Credits (less Foreign Tax Credit) | 5,404.00 |
| 14. Alternative Minimum Tax (before credit) | 0.00 |
| 15. Empowerment Zone Employment Credit | 0.00 |
| 16. Net Alternative Minimum Tax (line 14 less line 15) | 0.00 |

### EXEMPTION WORKSHEET (Line 8)

| | |
|---|---|
| A. Exemption amount based on filing status | 45,000.00 |
| B. Alternative Minimum Taxable Income (line 7) | 48,388.00 |
| C. Enter $112,500 ($150,000 if married filing jointly or | 150,000.00 |
| qualifying widow(er), $75,000 if married filing separate) | |
| D. Subtract line C from line B | 0.00 |
| E. Multiply line D by 25% | 0.00 |
| F. Subtract line E from line A (if zero or less, enter 0) | 45,000.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

### 1999 - FORM 6251 - CONTINUATION, USING MAXIMUM CAPITAL GAINS RATES COMPUTATION OF LINE 10 WHEN SCHEDULE D IS COMPLETED

| | |
|---|---|
| 1. Amount from Form 6251 Report, line 9 | 3,388.00 |
| 2. Amount from Schedule D Report, line 22 (refigured for AMT) | 0.00 |
| 3. Amount from Schedule D Report, line 20 (refigured for AMT) | 0.00 |
| 4. Add line 2 and 3 | 0.00 |
| 5. Amount from Schedule D Report, line 17 (refigured for AMT) | 0.00 |
| 6. Smaller of line 4 or line 5 | 0.00 |
| 7. Subtract line 6 from line 1 | 3,388.00 |
| 8. If line 7 is $175,000 or less ($87,500 if MFS) multiply line 7 by 26%. Otherwise, multiply line 7 by 28% and subtract $3,500 ($1,750 if MFS) from result | 881.00 |
| 9. Amount from Schedule D Report, line 31 | 0.00 |
| 10. Smallest of line 1, 2, or line 9 | 0.00 |
| 11. Multiply line 10 by 10% | 0.00 |
| 12. Smaller of line 1 or line 2 | 0.00 |
| 13. Amount from line 10 | 0.00 |
| 14. Subtract line 13 from line 12 (not less than 0) | 0.00 |
| 15. Multiply line 14 by 20% | 0.00 |
| 16. Amount from line 1 | 3,388.00 |
| 17. Add lines 7, 10, and 14 | 3,388.00 |
| 18. Subtract line 17 from line 16 | 0.00 |
| 19. Multiply line 18 by 25% | 0.00 |
| 20. Add lines 8, 11, 15, and 19 | 881.00 |
| 21. If line 1 is $175,000 or less ($87,500 if MFS) multiply line 1 by 26%. Otherwise, multiply line 1 by 28% and subtract $3,500 ($1,750 if MFS) from result | 881.00 |
| 22. Smaller of line 20 or 21, enter here and on line 10 of Form 6251 Report | 881.00 |

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

### 1999 - CHILD TAX CREDIT AND FORM 8812 ADDITIONAL CHILD TAX CREDIT

| | |
|---|---:|
| 1. Amount of credit based on Qualifying Children | 1,000.00 |
| 2. Modified AGI | 85,687.00 |
| 3. Limitation based on Filing Status ($110,000 if joint, $75,000 if single, head of household or qualifying widow(er); $55,000 if married filing separate | 110,000.00 |
| 4. Subtract line 3 from line 2 (not less than 0) if the result is not a multiple of $1,000.00, increase it to the next multiple of $1,000.00 | 0.00 |
| 5. Multiply line 4 by .05 | 0.00 |
| 6. Subtract line 5 from line 1 (if 0 or less no credit is allowed) | 1,000.00 |
| 7. Corrected Tax before Allowable Credits | 5,404.00 |
| 8. Credit limitation | 0.00 |
| 9. Subtract line 8 from line 7 | 5,404.00 |
| 10. CHILD TAX CREDIT (Smaller of line 6 or 9) | 1,000.00 |

### FORM 8812 - ADDITIONAL CHILD TAX CREDIT

| | |
|---|---:|
| 1. Total Social Security and Medicare taxes withheld from pay | 0.00 |
| 2. One-half of Self Employment Tax | 541.00 |
| 3. Add Lines 1 and 2 | 0.00 |
| 4. Earned Income Credit and SSI/RRTA taxes withheld | 0.00 |
| 5. Subtract line 4 from line 3. If 0 or less no credit is allowed) | 0.00 |
| 6. Amount from line 6 above. | 1,000.00 |
| 7. Amount of Child Tax Credit as shown on line 10 above. | 1,000.00 |
| 8. Subtract line 7 from line 6 (if 0 or less no credit is allowed) | 0.00 |
| 9. Additional Child Tax Credit, Smaller of line 5 or 8 | 0.00 |

| Name Of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

## 1999 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $ 2,750.00 by the total number of exemptions claimed on Form 1040, line 6e | 11,000.00 |
| 2. Adjusted Gross Income | 85,687.00 |
| 3. Limitation based on Filing Status | 189,950.00 |
| 4. Subtract line 3 from line 2 | 0.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 11,000.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for exemptions cannot be taken.

Name Of Taxpayer:   L Richard & Diane Shearer                                          02/15/2008
Identification Number: ████████                    Total                                9.00.00

## 1999   - SCHEDULE A - ITEMIZED DEDUCTIONS

|  | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.   7.50% of Adjusted Gross Income | 42,355.00 | 6,427.00 |  |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 2,100.00 | 2,100.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 249.00 | 249.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 249.00 | 249.00 | 0.00 |
| 9. Contributions | 36,306.00 | 36,306.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 12.   2.00% of Adjusted Gross Income | 11,295.00 | 1,714.00 |  |
| 13. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 14. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Total itemized deductions (Sum of Lines 3, 4, 8, 9,10,13, and 14 less any applicable limitation) | 25,511.00 | 38,655.00 | (13,144.00) |

## ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 13, and 14 | 38,655.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 14) | 249.00 |
| C. Line A less Line B | 38,406.00 |
| D. Multiply the amount on line C by 80% | 30,725.00 |
| E. Adjusted Gross Income from Form 1040 | 85,687.00 |
| F. Itemized Deduction Limitation | 126,600.00 |
| G. Line E less Line F | 0.00 |
| H. Multiply the amount on Line G by 3% | 0.00 |
| I.   Enter the smaller of Line D or Line H | 0.00 |
| J. Total Itemized Deductions (entered on line 15 above) | 38,655.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
| Identification Number: | | Total | 9.00.00 |

## 1999 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| 4. Long-term capital gain or loss | 582.00 |
| 5. Long-term capital gain or loss carryover | (582.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | 0.00 |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | 0.00 |
| 8. Capital loss limitation | 0.00 |
| 9. Capital Gain or Loss - As Corrected | 0.00 |
| 10. Capital Gain or Loss - Per Return | (582.00) |
| 11. Line  9 less line 10 - Adjustment to Income | 582.00 |

### CORRECTED CARRYOVER
| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | 0.00 |

### COMPUTATION OF ALTERNATE TAX
| | |
|---|---|
| 14. Taxable Income | 36.032.00 |
| 15. Smaller of line 6 or line 7 | 0.00 |
| 16. Form 4952, line 4e | 0.00 |
| 17. Subtract line 16 from line 15 | 0.00 |
| 18. Combine line 3 and Total 28% Rate Gain (not less than 0) | 0.00 |
| 19. Smaller of line 18 and Total 28% Rate Gain | 0.00 |
| 20. Unrecaptured Section 1250 Gain | 0.00 |
| 21. Add line 19 and 20 | 0.00 |
| 22. Subtract line 21 from line 17 (not less than 0) | 0.00 |
| 23. Subtract line 22 from line 14 (not less than 0) | 0.00 |
| 24. Smaller of line 14 or 43,050.00 | 0.00 |
| 25. Smaller of line 23 or line 24 | 0.00 |
| 26. Subtract line 17 from line 14 (not less than 0) | 0.00 |
| 27. Larger of line 25 or line 26 | 0.00 |
| 28. Tax on amount on line 27 | 0.00 |
| 29. Amount from line 24 | 0.00 |
| 30. Amount from line 23 | 0.00 |
| 31. Subtract line 30 from line 29 (not less than 0) | 0.00 |
| 32. Multiply line  31 by 10% | 0.00 |
| 33. Smaller of line 14 or line 22 | 0.00 |
| 34. Amount from line 31 | 0.00 |
| 35. Subtract line 34 from line 33 (not less than 0) | 0.00 |
| 36. Multiply line 35 by 20% | 0.00 |
| 37. Smaller of line 17 or line 20 | 0.00 |
| 38. Add lines 17 and  27 | 0.00 |
| 39. Amount from line 14 | 36.032.00 |
| 40. Subtract line 39 from line 38 | 0.00 |
| 41. Subtract line 40 from line 37 | 0.00 |
| 42. Multiply line 41 by 25% | 0.00 |
| 43. Amount from line 14 | 36.032.00 |
| 44. Add lines 27, 31, 35, and  41 | 0.00 |
| 45. Subtract line 44 from line 43 | 0.00 |
| 46. Multiply line 45 by 28% | 0.00 |
| 47. Add lines 28, 32, 36, 42, and  46 - Alternative Tax | 0.00 |

| Name of Taxpayer: | L Richard & Diane Shearer | | 02/15/2008 |
|---|---|---|---|
| Identification Number: | | Total | 9.00.00 |

### 1999   -  SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L Richard Shearer                                                              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

| | |
|---|---|
| 1. Self-employment income | 13,028.00 |
| 2. Multiply line 1 by 92.35% | 12,031.36 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 12,031.36 |
| 6. Maximum earnings subject to social security | 72,600.00 |
| 7. Social Security wages and tips from W-2 | 66,700.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 66,700.00 |
| 10. Line 6 less line 9 | 5,900.00 |
| 11. Multiply the smaller of line 5 or 10 by  12.40% | 731.60 |
| 12. Multiply line 5 by 2.90% | 348.91 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 1,080.51 |

Secondary
Diane Shearer                                                                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

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 72,600.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by  12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

| Form **886-A**<br>(Rev. January<br>1994)886-A | **EXPLANATION OF ITEMS** | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br><br>L Richard & Diane Shearer | Taxpayer Identification Number | Year/Period Ended<br><br>1995 1996 1997 1998<br>1999 |

## Sch C1 - Gross Receipts or Sales

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1995 | $442,190.00 | $84,108.00 | ($358,082.00) |
| 1996 | $446,533.00 | $51,233.00 | ($395,300.00) |
| 1997 | $587,589.00 | $97,592.00 | ($489,997.00) |
| 1998 | $607,353.00 | $103,712.00 | ($503,641.00) |
| 1999 | $471,360.00 | $0.00 | ($471,360.00) |

Amount Per Return comes from Statutory Notice RAR Adjustments. Amount Per Exam comes from Sch C Net Profit on Amended returns. Also, See WP 502.

## Sch E1 - Rents Received

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1995 | $12,200.00 | $3,300.00 | ($8,900.00) |
| 1996 | $13,185.00 | $0.00 | ($13,185.00) |
| 1997 | $15,795.00 | $0.00 | ($15,795.00) |
| 1998 | $14,580.00 | $0.00 | ($14,580.00) |
| 1999 | $14,580.00 | $0.00 | ($14,580.00) |

Amount Per Return comes from Statutory Notice RAR adjustments. Amount Per Exam comes from adjustments on amended returns. Also see WP 501.

## SE AGI Adjustment

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1995 | $10,252.00 | $5,457.00 | $4,795.00 |
| 1996 | $6,938.00 | $1,644.00 | $5,294.00 |
| 1997 | $8,882.00 | $2,321.00 | $6,561.00 |
| 1998 | $8,727.00 | $1,983.00 | $6,744.00 |
| 1999 | $6,852.00 | $541.00 | $6,311.00 |

Your self-employment tax has changed as a result of adjustments made to your net income from self-employment as shown in this report. The self-employment tax deduction has been adjusted to one-half of the recomputed amount.

Form **886-A** (1-1994)       Department of the Treasury - Internal Revenue Service



EXHIBIT B   REDACTED

| Form **886-A**<br>(Rev. January<br>1994)886-A | **EXPLANATION OF ITEMS** | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br><br>L Richard & Diane Shearer | Taxpayer Identification Number | Year/Period Ended<br><br>1995 1996 1997 1998<br>1999 |

**Self Employment Tax**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1995 | $20,503.00 | $10,913.00 | ($9,590.00) |
| 1996 | $13,875.00 | $3,288.00 | ($10,587.00) |
| 1997 | $17,764.00 | $4,641.00 | ($13,123.00) |
| 1998 | $17,453.00 | $3,965.00 | ($13,488.00) |
| 1999 | $13,704.00 | $1,081.00 | ($12,623.00) |

We have adjusted your self-employment tax due to a change in your net earnings from self-employment income.

**Other Income**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1996 | $3,850.00 | $0.00 | ($3,850.00) |

Amount Per Return comes from Statutory Notice RAR adjustments. Amount Per Exam comes from adjustments on amended returns. Also see WP 503.

**Sch D - Long-Term Gain/Loss**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 1995 | $0.00 | $0.00 | $0.00 |
| 1999 | ($582.00) | $0.00 | $582.00 |

Amount Per Return comes from Statutory Notice RAR adjustments. Amount Per Exam comes from adjustments on amended returns. Also See WP 500.

| Form **1040X** (Rev. November 2005) | Department of the Treasury—Internal Revenue Service<br>**Amended U.S. Individual Income Tax Return**<br>▶ **See separate instructions.** | OMB No. 1545-0074 |
|---|---|---|

**This return is for calendar year ▶** 1995 **, or fiscal year ended ▶**

**Please print or type**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| L. Richard | Shearer | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Diane | Shearer | |

| Home address (no. and street) or P.O. box if mail is not delivered to your home | Apt. no. | Phone number |
|---|---|---|
| 717 Michelle Drive | | |

| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. | For Paperwork Reduction Act Notice, see page 6. |
|---|---|
| Mt. Shasta, CA 96067 | |

**A** If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**B** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

\* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

|  | Use Part II on the back to explain any changes | | **A. Original amount or as previously adjusted (see page 3)** | **B. Net change— amount of increase or (decrease)— explain in Part II** | **C. Correct amount** |
|---|---|---|---|---|---|
| | **Income and Deductions (see instructions)** | | | | |
| 1 | Adjusted gross income (see page 3) . . . . . . . . . . | **1** | 59,225 | 78,952 | 138,177 |
| 2 | Itemized deductions or standard deduction (see page 3) . . . | **2** | 31,384 | 0 | 31,384 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . | **3** | 27,841 | 78,952 | 106,793 |
| 4 | Exemptions. If changing, fill in Parts I and II on the back (see page 3). . . . . . . . . . . . . . . . . . | **4** | 10,000 | 0 | 10,000 |
| 5 | Taxable income. Subtract line 4 from line 3 . . . . . . | **5** | 17,841 | 78,952 | 96,793 |
| 6 | Tax (see page 4). Method used in col. C  schedule Y-1 | **6** | 2,674 | 19,490 | 22,164 |
| 7 | Credits (see page 4) . . . . . . . . . . . . . . . | **7** | 0 | 0 | 0 |
| 8 | Subtract line 7 from line 6 (but not less than zero) . . . . | **8** | 2,674 | 19,490 | 22,164 |
| 9 | Other taxes (see page 4) . . . . . . . . . . . . . | **9** | 5,652 | 5,260 | 10,912 |
| 10 | Total tax. Add lines 8 and 9 . . . . . . . . . . . . | **10** | 8,326 | 24,750 | 33,076 |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 . . . . . | **11** | 0 | | 0 |
| 12 | Estimated tax payments, including amount applied from prior year's return . . . . . . . . . . . . . . . . . | **12** | 0 | | 0 |
| 13 | Earned income credit (EIC) . . . . . . . . . . . . | **13** | 0 | | 0 |
| 14 | Additional child tax credit from Form 8812 . . . . . . . | **14** | 0 | | 0 |
| 15 | Credits from Form 2439, Form 4136, or Form 8885 . . . . | **15** | 0 | | 0 |
| 16 | Amount paid with request for extension of time to file (see page 4) . . . . . . . . . . . . | **16** | | | 0 |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed . . . . . . . . | **17** | | | 10,803 |
| 18 | Total payments. Add lines 11 through 17 in column C . . . . . . . . . . . . . . . | **18** | | | 10,803 |
| | **Refund or Amount You Owe** | | | | |
| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS . . . . . | **19** | | | 0 |
| 20 | Subtract line 19 from line 18 (see page 5) . . . . . . . . . . . . . . . . . . . . | **20** | | | 10,803 |
| 21 | Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 . | **21** | | | 22,273 |
| 22 | If line 10, column C, is less than line 20, enter the difference . . . . . . . . . . . . . | **22** | | | 0 |
| 23 | Amount of line 22 you want refunded to you . . . . . . . . . . . . . . . . . . . | **23** | | | 0 |
| 24 | Amount of line 22 you want applied to your   estimated tax | 24 | | | |

**Sign Here**
Joint return?
See page 2.
Keep a copy for
your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| ▶ _Your signature_ | Date 11/15/06 | ▶ _Spouse's signature. If a joint return, both must sign._ | Date 11/15/06 |
|---|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 11-14-06 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Paul, Phipps & Co., PLLC<br>1516 South Gordon, Suite One, Alvin, TX 77511 | | Phone no. |

(HTA)                                                                                                         Form **1040X** (Rev. 11-2005)

Form **1040X**
(Rev. November 2005)

Department of the Treasury—Internal Revenue Service

**Amended U.S. Individual Income Tax Return**

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 1996 , or fiscal year ended ▶

| | | | |
|---|---|---|---|
| Your first name and initial | Last name | | Your social security number |
| L. Richard | Shearer | | |
| If a joint return, spouse's first name and initial | Last name | | Spouse's social security number |
| Diane | Shearer | | |

Home address (no. and street) or P.O. box if mail is not delivered to your home — 717 Michelle Drive | Apt. no. | Phone number

City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. — Mt. Shasta, CA 96067 | For Paperwork Reduction Act Notice, see page 6.

**A** If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**B** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions

Use Part II on the back to explain any changes

| Income and Deductions (see instructions) | | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 3) . . . . . . . . . | 1 | 48,755 | 49,589 | 98,344 |
| 2 Itemized deductions or standard deduction (see page 3) . . . | 2 | 20,792 | 0 | 20,792 |
| 3 Subtract line 2 from line 1 . . . . . . . . . . . . . . | 3 | 27,963 | 49,589 | 77,552 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) . . . . . . . . . . . . . . . . . . . | 4 | 10,200 | 0 | 10,200 |
| 5 Taxable income. Subtract line 4 from line 3 . . . . . . . . | 5 | 17,763 | 49,589 | 67,352 |
| 6 Tax (see page 4). Method used in col. C  tax table | 6 | 2,666 | 10,986 | 13,652 |
| 7 Credits (see page 4) . . . . . . . . . . . . . . . . . | 7 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero . . . . | 8 | 2,666 | 10,986 | 13,652 |
| 9 Other taxes (see page 4) . . . . . . . . . . . . . . | 9 | 0 | 3,288 | 3,288 |
| 10 Total tax. Add lines 8 and 9 . . . . . . . . . . . . . | 10 | 2,666 | 14,274 | 16,940 |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 . . . . . | 11 | 0 | | 0 |
| 12 Estimated tax payments, including amount applied from prior year's return . . . . . . . . . . . . . . . . . . . | 12 | 0 | | 0 |
| 13 Earned income credit (EIC) . . . . . . . . . . . . . . | 13 | 0 | | 0 |
| 14 Additional child tax credit from Form 8812 . . . . . . . . | 14 | 0 | | 0 |
| 15 Credits from Form 2439, Form 4136, or Form 8885 . . . . | 15 | 0 | | 0 |
| 16 Amount paid with request for extension of time to file (see page 4) . . . . . . . . . . . . . . . . . | | | 16 | 0 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed . . . . . . . . . | | | 17 | 2,666 |
| 18 Total payments. Add lines 11 through 17 in column C . . . . . . . . . . . . . . . . . . | | | 18 | 2,666 |

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS . . . . . | 19 | 0 |
| 20 Subtract line 19 from line 18 (see page 5) . . . . . . . . . . . . . . . . . . . . . . | 20 | 2,666 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 . . | 21 | 14,274 |
| 22 If line 10, column C, is less than line 20, enter the difference . . . . . . . . . . . . . . . | 22 | 0 |
| 23 Amount of line 22 you want refunded to you . . . . . . . . . . . . . . . . . . . . . . | 23 | 0 |
| 24 Amount of line 22 you want applied to your                estimated tax | 24 | |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See page 2. Keep a copy for your records.

Your signature — 11/15/06

Spouse's signature. If a joint return, both must sign. — 11/15/06

**Paid Preparer's Use Only**

| Preparer's signature | | Date 11-14-06 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Padi, Phipps & Co., PLLC  1516 South Gordon, Suite One, Alvin, TX 77511 | | EIN  Phone no. | |

(HTA)

Form **1040X** (Rev. 11-2005)

INTERNAL REVENUE SERVICE
NOV 15 2006
RECEIVED W/REMITTANCE
That Revenue Office
3 LFA Area
Redding. CA

**Form 1040X**
(Rev. November 2005)

Department of the Treasury—Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 1997 , or fiscal year ended ▶

| | |
|---|---|
| Your first name and initial | L. Richard |
| Last name | Shearer |
| Your social security number | |
| If a joint return, spouse's first name and initial | Diane |
| Last name | Shearer |
| Spouse's social security number | |
| Home address (no. and street) or P.O. box if mail is not delivered to your home | 717 Michelle Drive |
| Apt. no. | |
| Phone number | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. | Mt. Shasta, CA 96067 |
| For Paperwork Reduction Act Notice, see page 6. | |

Please print or type

**A** If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**B** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

\* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

Use Part II on the back to explain any changes

| Income and Deductions (see instructions) | | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 3) . . . . . . . . . . | 1 | 53,799 | 88,689 | 142,488 |
| 2 Itemized deductions or standard deduction (see page 3) . . . | 2 | 27,383 | 0 | 27,383 |
| 3 Subtract line 2 from line 1 . . . . . . . . . . . . | 3 | 26,416 | 88,689 | 115,105 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 3) . . . . . . . . . . . . . . . . . | 4 | 10,600 | 0 | 10,600 |
| 5 Taxable income. Subtract line 4 from line 3 . . . . . . . | 5 | 15,816 | 88,689 | 104,505 |
| 6 Tax (see page 4). Method used in col. C   schedule Y-1 | 6 | 2,374 | 23,688 | 26,062 |
| 7 Credits (see page 4) . . . . . . . . . . . . . . | 7 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero . . . . | 8 | 2,374 | 23,688 | 26,062 |
| 9 Other taxes (see page 4) . . . . . . . . . . . . . | 9 | 0 | 4,641 | 4,641 |
| 10 Total tax. Add lines 8 and 9 . . . . . . . . . . . . | 10 | 2,374 | 28,329 | 30,703 |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 . . . . | 11 | 0 | 0 | 0 |
| 12 Estimated tax payments, including amount applied from prior year's return . . . . . . . . . . . . . . . . . | 12 | 0 | 0 | 0 |
| 13 Earned income credit (EIC) . . . . . . . . . . . . | 13 | 0 | 0 | 0 |
| 14 Additional child tax credit from Form 8812 . . . . . . . | 14 | 0 | 0 | 0 |
| 15 Credits from Form 2439, Form 4136, or Form 8885 . . . . | 15 | 0 | 0 | 0 |
| 16 Amount paid with request for extension of time to file (see page 4) . . . . . . . . . . | 16 | | | 0 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed . . . . . . . . . . . | 17 | | | 2,374 |
| 18 Total payments. Add lines 11 through 17 in column C . . . . . . . . . . . . | 18 | | | 2,374 |

Tax Liability

Payments

**Refund or Amount You Owe**

| | | | | |
|---|---|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS . . . . . | 19 | | | 0 |
| 20 Subtract line 19 from line 18 (see page 5) . . . . . . . . . . . . . . . . . . . . . | 20 | | | 2,374 |
| 21 Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 . . | 21 | | | 28,329 |
| 22 If line 10, column C, is less than line 20, enter the difference . . . . . . . . . . . . . | 22 | | | 0 |
| 23 Amount of line 22 you want refunded to you . . . . . . . . . . . . . . . . . . . . | 23 | | | 0 |
| 24 Amount of line 22 you want applied to your   estimated tax ▶ | 24 | | | |

**Sign Here**

Joint return?
See page 2.
Keep a copy for
your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature ▶ _[signature]_   Date 11/15/06

Spouse's signature. If a joint return, both must sign. ▶ Diane Shearer   Date 11/15/06

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ▶ _[signature]_ | Date 11-14-06 |
| Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | Paul, Phipps & Co., PLLC |
| EIN | |
| 1516 South Gordon, Suite One, Alvin, TX 77511 | Phone no. |

(HTA)

Form **1040X** (Rev. 11-2005)

Form **1040X**
(Rev. November 2005)

Department of the Treasury—Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ See separate Instructions.

OMB No. 1545-0074

This return is for calendar year ▶ 1998 , or fiscal year ended ▶

| | |
|---|---|
| Your first name and initial **L. Richard** | Last name **Shearer** |
| If a joint return, spouse's first name and initial **Diane** | Last name **Shearer** |

Your social security number

Spouse's social security number

Home address (no. and street) or P.O. box if mail is not delivered to your home
**717 Michelle Drive**

Apt. no.

Phone number

City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.
**Mt. Shasta, CA  96067**

For Paperwork Reduction
Act Notice, see page 6.

**A** If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**B** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

**Use Part II on the back to explain any changes**

INTERNAL REVENUE SERVICE

### Income and Deductions (see Instructions)

RECEIVED

NOV 20 2006

OGDEN, UTAH

| | | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 | Adjusted gross income (see page 3) . . . . . . . . . | **1** | 61,857 | 104,814 | 166,671 |
| 2 | Itemized deductions or standard deduction (see page 3) . . . | **2** | 34,057 | 0 | 34,057 |
| 3 | Subtract line 2 from line 1 | **3** | 27,800 | 104,814 | 132,614 |
| 4 | Exemptions. If changing, fill in Parts I and II on the back (see page 3) . . . . . . . . . . . . . . . . | **4** | 10,800 | 0 | 10,800 |
| 5 | Taxable income. Subtract line 4 from line 3 . . . . . . . | **5** | 17,000 | 104,814 | 121,814 |
| 6 | Tax (see page 4). Method used in col. C   schedule Y-1 | **6** | 2,554 | 26,634 | 29,188 |
| 7 | Credits (see page 4) . . . . . . . . . . . . . . | **7** | 800 | (800) | 0 |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero . . . . | **8** | 1,754 | 27,434 | 29,188 |
| 9 | Other taxes (see page 4) . . . . . . . . . . . . . | **9** | 340 | 3,456 | 3,796 |
| 10 | Total tax. Add lines 8 and 9 . . . . . . . . . . . . | **10** | 2,094 | 30,890 | 32,984 |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 . . . . . | **11** | 0 | 0 | 0 |
| 12 | Estimated tax payments, including amount applied from prior year's return . . . . . . . . . . . . . . . . | **12** | 0 | 0 | 0 |
| 13 | Earned income credit (EIC) . . . . . . . . . . . . | **13** | 0 | 0 | 0 |
| 14 | Additional child tax credit from Form 8812 . . . . . . . | **14** | 0 | 0 | 0 |
| 15 | Credits from Form 2439, Form 4136, or Form 8885 . . . . . | **15** | 0 | 0 | 0 |
| 16 | Amount paid with request for extension of time to file (see page 4) . . . . . . . . . . . . . . . | **16** | | | 0 |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed . . . . . . . . . | **17** | | | 2,094 |
| 18 | Total payments. Add lines 11 through 17 in column C . . . . . . . . . . | **18** | | | 2,094 |

### Refund or Amount You Owe

| | | | |
|---|---|---|---|
| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS . . . . . | **19** | 0 |
| 20 | Subtract line 19 from line 18 (see page 5) . . . . . . . . . . . . . . . . . . . . . | **20** | 2,094 |
| 21 | Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 . | **21** | 30,890 |
| 22 | If line 10, column C, is less than line 20, enter the difference . . . . . . . . . . . . . | **22** | 0 |
| 23 | Amount of line 22 you want refunded to you . . . . . . . . . . . . . . . . . . . | **23** | 0 |
| 24 | Amount of line 22 you want applied to your              estimated tax ▶ | 24 | |

**Sign Here**

Joint return?
See page 2.
Keep a copy for
your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature _[signature]_   Date **11/15/06**

Spouse's signature. If a joint return, both must sign. _Diane Shearer_   Date **11/15/06**

**Paid Preparer's Use Only**

Preparer's signature _[signature]_   Date **11-14-06**   Check if self-employed ☐

Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code   **Paul, Phipps & Co., PLLC   1516 South Gordon, Suite One, Alvin, TX  77511**

EIN

Phone no.

(HTA)

Form **1040X** (Rev. 11-2005)

# Form 1040X

(Rev. November 2005)

**Amended U.S. Individual Income Tax Return**

Department of the Treasury—Internal Revenue Service

▶ **See separate instructions.**

OMB No. 1545-0074

This return is for calendar year ▶ _1999_ , or fiscal year ended ▶

| | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| L. Richard | Shearer | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Diane | Shearer | |
| Home address (no. and street) or P.O. box if mail is not delivered to your home | Apt. no. | Phone number |
| 717 Michelle Drive | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. | | For Paperwork Reduction Act Notice, see page 6. |
| Mt. Shasta, CA  96067 | | |

**A** If the address shown above is different from that shown on your last return filed with the IRS and you would like us to change it, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**B** Filing status. Be sure to complete this line. Note. You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household  ☐ Qualifying widow(er)

On this return ▶ ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household  ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2 of the instructions.

| | Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|---|
| | **Income and Deductions (see instructions)** | | | | |
| 1 | Adjusted gross income (see page 3) | 1 | 82,687 | 3,000 | 85,687 |
| 2 | Itemized deductions or standard deduction (see page 3) | 2 | 38,655 | 0 | 38,655 |
| 3 | Subtract line 2 from line 1 | 3 | 44,032 | 3,000 | 47,032 |
| 4 | Exemptions. If changing, fill in Parts I and II on the back (see page 3) | 4 | 11,000 | 0 | 11,000 |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 33,032 | 3,000 | 36,032 |
| 6 | Tax (see page 4). Method used in col. C  tax table | 6 | 4,954 | 450 | 5,404 |
| 7 | Credits (see page 4) | 7 | 1,000 | 0 | 1,000 |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 3,954 | 450 | 4,404 |
| 9 | Other taxes (see page 4) | 9 | 1,081 | 0 | 1,081 |
| 10 | Total tax. Add lines 8 and 9 | 10 | 5,035 | 450 | 5,485 |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 0 | | 0 |
| 12 | Estimated tax payments, including amount applied from prior year's return | 12 | 0 | | 0 |
| 13 | Earned income credit (EIC) | 13 | 0 | | 0 |
| 14 | Additional child tax credit from Form 8812 | 14 | 0 | | 0 |
| 15 | Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | | 0 |
| 16 | Amount paid with request for extension of time to file (see page 4) | 16 | | | 0 |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 6,035 |
| 18 | Total payments. Add lines 11 through 17 in column C | 18 | | | 6,035 |
| | **Refund or Amount You Owe** | | | | |
| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 0 |
| 20 | Subtract line 19 from line 18 (see page 5) | 20 | | | 6,035 |
| 21 | Amount you owe. If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | 0 |
| 22 | If line 10, column C, is less than line 20, enter the difference | 22 | | | 550 |
| 23 | Amount of line 22 you want refunded to you | 23 | | | 550 |
| 24 | Amount of line 22 you want applied to your _____ estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2.
Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature _____  Date 11/15/06

Spouse's signature. If a joint return, both must sign. _Diane Shearer_  Date 11/15/06

**Paid Preparer's Use Only**

Preparer's signature ▶ _Wayne R. Paul_  Date 11-14-06  Check if self-employed ☐  Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code  Paul, Phipps & Co., PLLC  1516 South Gordon, Suite One, Alvin, TX 77511  Phone no.

(HTA)

Form **1040X** (Rev. 11-2005)

IF RECORDED, RETURN TO:

STRAWBERRY VALLEY FAMILY TRUST
717 Michelle Drive
Mt. Shasta, California Republic
America P.C. 96067

STATE OF CALIFORNIA          }
SISKIYOU COUNTY              }  affirmed & subscribed affidavit:

space above reserved for recorder's use

This agreement is acceptable to all parties and entered into this 10th day of January, 1995.

# NOTICE

## DECLARATION OF STRAWBERRY VALLEY FAMILY TRUST
### A COMPLEX TRUST

-------ooOoo-------

THIS TRUST SHALL BE INTERPRETED AND CONSTRUED
UNDER THE APPLICABLE LAWS OF
THE STATE OF DOMICILE AND OF THE
UNITED STATES OF AMERICA

*NOW THIS AGREEMENT* as an indenture is made in pursuance of the said desire and in consideration of the premises **WITNESSETH** as follows:

*WHEREAS* the Settlor/Trustor(s) desires upon instruction to leave certain property
in trust, and

*WHEREAS* the Trustee is willing to accept and administer such funds and property
as Trustee under the terms of these presents,

*NOW THEREFORE* intending to be legally bound hereby, the Settlor/Trustor(s) and
the Trustee do hereby states and agree as follows:

-------ooOoo-------

1

EXHIBIT C

*Be it known to all men* by these presence that STRAWBERRY VALLEY FAMILY TRUST is an irrevocable trust established to perform duties and fiduciary responsibilities pursuant to the guidelines and directives established within the four corners of this Trust document and in harmony with federal, state and local guidelines as appropriately applied in legal observance of the law.  Functions of the legal entity here formed may appear to reflect certain application patterns of Statutory, Equitable, Corporate or other type Trusts.  STRAWBERRY VALLEY FAMILY TRUST has a Trustor, Trustee and may include a Board of Trustees.  This is not intended to be a "Grantor Trust" inasmuch as it is created as a separate and distinct entity endowed with independent powers and authority to act pursuant to its own parameters and any other interpretation shall be rejected by the Trustee and/or the legal delegate who is instructed to take all necessary and prudent steps to insure the legal security of the trust and the value of the assets contained thereunder.  The Trustee's primary duties are to safeguard the operation of this trust by its terms and to act as manager of the Trust resources and assets in a manner which neither conflicts with this document nor the laws of the state of domicile and/or concurrent federal jurisdiction.  It is not the intent of this Trust to commit any act, nor encourage the commission of any act, which would subject any party hereto to undue scrutiny by any agency of the state or federal government, but on the contrary, in light of the heightened attention paid trusts of late, it is the design of this Trust to be both legally sound and logically practical.

The Trustee directs Trust property interest in a fiduciary capacity.  The trust remains free from any trust indenture certificate holder's control.  To repeat, this is not a Grantor Trust.  The controls are internal and devolve around the duties and actions of the trustee for and on behalf of the trust corpus and its intended purpose for and on behalf of the designated and intended beneficiaries as expressly given.

The autonomy of this trust document and its terms shall require any third parties with a claim, tort, judgment, or decree shall look only to the trust for satisfaction and not to the assets of the principals who have originated the Trust.  Trust affairs, funds and property are exclusive of any trustee or trust certificate holder.  In keeping with this enmity the trust property and entire corpus are also protected from any and all outside indebtedness not created or committed to pursuant to the authorities contained herein.  Any activities of the Trust which extend beyond the borders or territorial limits of the United States shall be governed by what treaties or documents of agreement with regards to commercial transactions or testamentary transfers with such sovereigns and foreign investment interests with established protocols.  At all times the rule of proper engagement shall be observed and the Trustee shall act as custodial protector of the assets of the Trust and do only that which would be appropriate to the circumstances and considered prudent within the commercial or diplomatic community.

This *NOTICE* declares and establishes this trust's requisite.

STRAWBERRY VALLEY FAMILY TRUST principal domicile shall be 717 Michelle Drive, Mt. Shasta, California Republic, America P.C. 96067.  The trust shall receive all correspondence at said location.

2

STRAWBERRY VALLEY FAMILY TRUST

## ARTICLE XXIV
### CERTIFICATION AND ACKNOWLEDGMENT

**SECTION 24.1**    THIS AGREEMENT, CONVEYANCE AND ACCEPTANCE is made and entered into on the date appearing on this Indenture, 10th day of January, 1995. It is by and between the Settlor, who offers all properties to be conveyed, regardless of the source, accepts in exchange, for said properties, all Trust Certificate Units and the sum of One Hundred Dollars ($100) cash, as good and valuable consideration, receipt of which is hereby acknowledged by the First Trustee, according to the conditions, terms and provisions of this Indenture and the exchange with the Settlor, all Trust Certificate Units of this Complex Trust, with full title, to be held by the Board of Trustee, and by the First Trustee, who accepts appointment as evidenced by:

**ATTACHMENT "ONE,"** and who, on behalf of the Board, acknowledges receipt of the above and hereby does exchange to the Settlor, valuable consideration, receipt of which is hereby acknowledged; and all Trust Certificate Units in this Private Trust, as full and adequate consideration in money, or monies worth, receipt of which is hereby acknowledged by the Settlor.

**IN WITNESS WHEREOF,** the Settlor, CLYDE KENISON, and the First Trustee and Acceptor, DANIEL W. BULLOCK, by signature, do hereby acknowledge the CREATION and the ESTABLISHMENT of this Private Trust and the conveyance, delivery, and acceptance of property, assets, obligations and duties as herein contained, and assent to all stipulations imposed and expressed in this contract. The intent of this contract is its essence. Reference herein to the masculine gender shall include the feminine gender and the single shall include the plural as is necessary for proper construction. If any sentence, paragraph, section or provision of this contract is held to be unenforceable or invalid, it shall not affect any of the remaining provisions and they shall be given legal effect nonetheless.

Dated this 10th day of January, 1995.

SETTLOR:

By: _____
CLYDE KENISON

STATE OF _Utah_ )
                        )ss
COUNTY OF _Salt Lake_ )

SUBSCRIBED AND SWORN to before me, a notary public, on this the 10th day of _January_, 19 95.

_____
NOTARY PUBLIC

My Commission Expires:
_1-10-99_

PAMELA L. ENNISS
NOTARY PUBLIC · STATE of UTAH
51 EAST 7800 SOUTH
MIDVALE, UT 84047
COMM. EXPIRES 1-10-99

TRUSTEE:

By: _____, Trustee
DANIEL W. BULLOCK

STATE OF _Utah_ )
                        )ss
COUNTY OF _Salt Lake_ )

SUBSCRIBED AND SWORN to before me, a notary public, on this the 10th day of _January_, 19 95.

_____
NOTARY PUBLIC

My Commission Expires:
_1-10-99_

13

PAMELA L. ENNISS
NOTARY PUBLIC · STATE of UTAH
51 EAST 7800 SOUTH
MIDVALE, UT 84047
COMM. EXPIRES 1-10-99

1

**CERTIFICATE OF SERVICE**

2     I certify that on December ____7____, 2012, I served the foregoing **ANSWER TO**

3   **COMPLAINT** addressed as follows:

4       **G. Patrick Jennings, Esq.**
        **Trial Attorney, Tax Division**
5       **U.S. Department of Justice**
        **P.O. Box 683, Ben Franklin Station**
6       **Washing ton, D.C. 20044-0683**

7

8   DATED: December ____7____, 2012

9

10

11                                            _____

12                                            L. Richard Shearer

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

7

1  L. Richard Shearer
   Diane Shearer
2  717 Michelle Drive
   Mount Shasta, CA 96067
3  Tel:    530-926-6336

4  Appearing in pro se

5

6

7

8                     UNITED STATES DISTRICT COURT

9                 FOR THE EASTERN DISTRICT OF CALIFORNIA

10 UNITED STATES OF AMERICA,

11                     Plaintiff,            Civil No. 2:12-CV-02334 GEB GGH

12                         v.

13 L. RICHARD SHEARER, et al.,

14                     Defendants.

15

16                        DEMAND FOR JURY TRIAL

17       To the clerk of the above-entitled court, to plaintiff United States, and to G. Patrick

18 Jennings, Esq., its attorney(s) of record:

19       NOTICE IS HEREBY GIVEN that Defendants L. RICHARD SHEARER and DIANE

20 SHEARER, appearing in *pro se*, demand a jury trial in the above-captioned action.

21       Dated:    12/7/12

22
                                            L. Richard Shearer, in pro se
23

24

25                                          Diane Shearer, in pro se
                                            717 Michelle Drive
26                                          Mt. Shasta, CA 96067
                                            Tel:  530-926-6336
27

                                      1
       DEFENDANTS L. RICHARD AND DIANE SHEARER DEMAND FOR JURY TRIAL

1

**CERTIFICATE OF SERVICE**

2        I certify that on December 4, 2012, I served the foregoing **DEFENDANTS L. RICHARD**

3  **AND DIANE SHEARER DEMAND FOR JURY TRIAL** addressed as follows:

4        **G. Patrick Jennings**
         **Trial Attorney, Tax Division**
5        **U.S. Department of Justice**
         **P.O. Box 683**
6        **Ben Franklin Station**
         **Washington, D.C. 27044**
7        **(202)307-6648**

8

9  DATED:  December 4, 2012

10

11

12                                                    _____

13                                                    L. Richard Shearer

14

15

16

17

18

19

20

21

22

23

24

25

26

27

                                        2