# EXHIBIT A

| Form **4549A** | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | | Page 1 of 4 |
|---|---|---|---|

| Name and Address of Taxpayer | | SS or EI Number | Return Form No: |
|---|---|---|---|
| L. Richard & Diane Shearer<br><br>717 Michelle Drive<br>Mount Shasta   CA   96067 | | 9931 | 1040 |
| | | Person with whom examination changes were discussed. | Name and Title: |

| 1. **Adjustments to Income**   *Schedule 2* | **Period End** 12/31/1995 | **Period End** 12/31/1996 | **Period End** 12/31/1997 |
|---|---|---|---|
| a. SE AGI Adjustment | (7,426.00) | (6,938.00) | (8,882.00) |
| b. Itemized Deductions | 11,745.00 | 11,623.00 | 10,735.00 |
| c. Exemptions | 10,000.00 | 10,200.00 | 10,600.00 |
| d. Sch C1 - Gross Receipts or Sales | 442,190.00 | 446,533.00 | 587,589.00 |
| e. Sch E1 - Rents Received | 12,200.00 | 13,185.00 | 15,795.00 |
| f. Other Income | | 3,850.00 | |
| g. Capital Gain or Loss | | | (3,000.00) |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. **Total Adjustments** | 468,709.00 | 478,453.00 | 612,837.00 |
| 3. Taxable Income Per Return or as Previously Adjusted | 17,841.00 | 17,763.00 | 15,816.00 |
| 4. **Corrected Taxable Income** | 486,550.00 | 496,216.00 | 628,653.00 |
| Tax Method | TAX RATE | TAX RATE | TAX RATE |
| Filing Status | Joint | Joint | Joint |
| 5. **Tax** | 168,362.00 | 171,502.00 | 223,257.00 |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. **Corrected Tax Liability** | 168,362.00 | 171,502.00 | 223,257.00 |
| 8. **Less**   a. | | | |
| **Credits**   b. | | | |
| c. | | | |
| d. | | | |
| 9. **Balance** (Line 7 less total of lines 8a through 8d) | 168,362.00 | 171,502.00 | 223,257.00 |
| 10. Other   a. IRA Tax *(Previously Adjusted)* | 2,477.00 | | |
| Taxes   b. Self Employment Tax *Schedule 1A* | 20,503.00 | 13,875.00 | 17,764.00 |
| c. | | | |
| d. | | | |
| 11. **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 191,342.00 | 185,377.00 | $241,021.00 |
| 12. Total Tax Shown on Return or as Previously Adjusted | 10,803.00 | 2,666.00 | 2,374.00 |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment<br>Decrease in Tax) (Line 11 less 12 adjusted by 13) | 180,539.00 | 182,711.00 | 238,647.00 |
| 15. Adjustments to Prepayment Credits | | | |
| 16. **Balance Due or (Overpayment)** (Line 14 adjusted by<br>Line 15) ( Excluding interest and penalties) | 180,539.00 | 182,711.00 | 238,647.00 |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States.  If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax.  The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version  4.00.00

Form CG-4549A

IRS02502

Corrected Report

| Form **4549A** | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | | Page 2 of 4 |
|---|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| L. Richard & Diane Shearer | ▉9931 | 1040 |

| 17. Penalties | Period End 12/31/1995 | Period End 12/31/1996 | Period End 12/31/1997 |
|---|---|---|---|
| a. Fraud-IRC 6663   Schedule 1B | 135,404.25 | 137,033.25 | 178,985.25 |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| **18. Total Penalties** | 135,404.25 | 137,033.25 | 178,985.25 |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 0.00 | 0.00 | 0.00 |
| **19. Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or Overpayment Taxes – Line 16, Page 1 | 180,539.00 | 182,711.00 | 238,647.00 |
| b. Penalties (Line 18, Page2)-computed to 09/19/2003 | 135,404.25 | 137,033.25 | 178,985.25 |
| c. Interest (IRC§ 6601)-computed to 10/19/2003 | 0.00 | 0.00 | 0.00 |
| d. TMT Interest – computed 10/19/2003 on TMT underpayment | 0.00 | 0.00 | 0.00 |
| e. Amount due or refund (sum of lines a, b, c and d) | 315,943.25 | 319,744.25 | 417,632.25 |

Other Information:

Income has been transferred from Asteroid Black Management Co., EIN ▉260, and Regency Trust, EIN ▉905.  It is determined that these trusts lack economic substance for federal income tax purposes.  All trust income is reportable on the Form 1040.

This Report Supersedes the Report Issued   7/22/2003

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Anna Nuno | ▉68-11508 | Northern California | 09/19/2003 |

RGS Version 4.00.00

Form CG-4549A

IRS02503

Corrected Report

| Form **4549A** | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | | Page  3   of  4 |
|---|---|---|---|

| **Name and Address of Taxpayer**<br>L. Richard & Diane Shearer<br><br>717 Michelle Drive<br>Mount Shasta          CA    96067 | **SS or EI Number**<br>████████9931 | | **Return Form No:**<br>1040 |
|---|---|---|---|
| | **Person with whom<br>examination changes<br>were discussed.** | **Name and Title:** | |

| 1.  **Adjustments to Income**       Schedule 2 | **Period End** 12/31/1998 | **Period End** 12/31/1999 | **Period End** |
|---|---|---|---|
| a. SE AGI Adjustment | (8,557.00) | (6,311.00) | |
| b. Itemized Deductions | 15,332.00 | 13,144.00 | |
| c. Exemptions | 10,800.00 | 11,000.00 | |
| d. Sch C1 - Gross Receipts or Sales | 607,353.00 | 471,360.00 | |
| e. Sch E1 - Rents Received | 14,580.00 | 14,580.00 | |
| f. Capital Gain or Loss | | 2,418.00 | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2.  **Total Adjustments** | 639,508.00 | 506,191.00 | |
| 3.  Taxable Income Per Return or as Previously Adjusted | 17,000.00 | 33,032.00 | |
| 4.  **Corrected Taxable Income** | 656,678.00 | 539,223.00 | |
|      Tax Method | TAX RATE | TAX RATE | |
|      Filing Status | Joint | Joint | |
| 5.  Tax | 233,648.00 | 186,693.00 | |
| 6.  Additional Taxes / Alternative Minimum Tax | | | |
| 7.  Corrected Tax Liability | 233,648.00 | 186,693.00 | |
| 8.  **Less**      a.  Child Tax Credit | 0.00 | 0.00 | |
|      **Credits** b. | | | |
|                c. | | | |
|                d. | | | |
| 9.  **Balance** (Line 7 less total of lines 8a through 8d) | 233,648.00 | 186,693.00 | |
| 10. Plus    a. Self Employment Tax  Schedule 1A | 17,453.00 | 13,704.00 | |
|     Other   b. | | | |
|     Taxes   c. | | | |
|            d. | | | |
| 11. **Total Corrected Tax Liability** (line 9 plus line 10a - 10d) | 251,101.00 | 200,397.00 | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 2,094.00 | 5,035.00 | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
|                  b. | | | |
|                  c. | | | |
| 14. **Deficiency-Increase in Tax** or (Overassessment<br>Decrease in Tax) (Line 11 less line 12 adjusted by 13) | 249,007.00 | 195,362.00 | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. **Balance Due or (Overpayment)** (Line 14 adjusted by<br>Line 15) ( Excluding interest and penalties) | 249,007.00 | 195,362.00 | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

| RGS Version   4.00.00 | Form CG-4549A |
|---|---|

IRS02504

Corrected Report

| Form **4549A** | Department of the Treasury - Internal Revenue Service | | Page  4  of  4 |
|---|---|---|---|
| | **Income Tax Examination Changes** | | |

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| L. Richard & Diane Shearer | ▆▆▆9931 | 1040 |

| 17.  Penalties | **Period End** 12/31/1998 | **Period End** 12/31/1999 | **Period End** |
|---|---|---|---|
| a. Fraud-IRC 6663      *Schedule 18* | 186,750.00 | 146,246.25 | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18.  **Total Penalties** | 186,750.00 | 146,246.25 | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on underpayment will accrue until paid or assessed | | | |
| Underpayment attributable Tax Motivated Transactions TMT interest will accrue and be assessed at 120% of underpayment rate in accordance with IRC 6621(c) | 0.00 | 0.00 | |

**19.  Summary of Taxes, Penalties and Interest:**

| | Period End | Period End |
|---|---|---|
| a.  Balance due or Overpayment Taxes – Line 16, Page 1 | 249,007.00 | 195,362.00 |
| b.  Penalties (Line 18, Page2)-computed to 09/19/2003 | 186,750.00 | 146,246.25 |
| c.  Interest (IRC§ 6601)-computed to 10/19/2003 | 0.00 | 0.00 |
| d.  TMT Interest – computed 10/19/2003 on TMT underpayment | 0.00 | 0.00 |
| e.  Amount due or refund (sum of lines a, b, c and d) | 435,757.00 | 341,608.25 |

**Other Information:**

Income has been transferred from Asteroid Black Management Co., EIN ▆▆▆260, and Regency Trust, EIN ▆▆▆905.  It is determined that these trusts lack economic substance for federal income tax purposes.  All trust income is reportable on the Form 1040.

This Report Supersedes the Report Issued  7/22/2003

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Anna Nuno | 68-11508 | Northern California | 09/19/2003 |

| RGS Version  4.00.00 | Form **CG-4549A** |
|---|---|

IRS02505

Schedule 1A
1 9 5
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | |
| Identification Number: | ███ 9931 | Total | 4.00.00 |

### 1995   - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L. Richard Shearer                                  ███ 9931

| | |
|---|---:|
| 1. Self-employment income | 482,190.00 |
| 2. Multiply line 1 by 92.35% | 445,302.46 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 445,302.46 |
| 6. Maximum earnings subject to social security | 61,200.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 61,200.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 7,588.80 |
| 12. Multiply line 5 by 2.90% | 12,913.77 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 20,502.57 |

Secondary
Diane Shearer                                       ███ 7783

| | |
|---|---:|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 61,200.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

Schedule 1A
2 g s
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ████ 9931 | Total | 4.00.00 |

1996   -  **SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX**

Primary
L. Richard Shearer                                                    ████ 9931

| | |
|---|---|
| 1. Self-employment income | 446,533.00 |
| 2. Multiply line 1 by 92.35% | 412,373.23 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 412,373.23 |
| 6. Maximum earnings subject to social security | 62,700.00 |
| 7. Social Security wages and tips from W-2 | 47,250.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 47,250.00 |
| 10. Line 6 less line 9 | 15,450.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 1,915.80 |
| 12. Multiply line 5 by 2.90% | 11,958.82 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 13,874.62 |

Secondary
Diane Shearer                                                    ████ 7783

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 62,700.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

Schedule 1A
3 a S
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | 4.00.00 |
|---|---|---|---|
| Identification Number: | 9931 | Total | |

### 1997 - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

Primary
L. Richard Shearer                                                                 9931

| | |
|---|---|
| 1. Self-employment income | 587,589.00 |
| 2. Multiply line 1 by 92.35% | 542,638.44 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 542,638.44 |
| 6. Maximum earnings subject to social security | 65,400.00 |
| 7. Social Security wages and tips from W-2 | 49,050.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 49,050.00 |
| 10. Line 6 less line 9 | 16,350.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 2,027.40 |
| 12. Multiply line 5 by 2.90% | 15,736.51 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 17,763.91 |

Secondary
Diane Shearer                                                                 7783

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 65,400.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

Schedule 1A
4 af 5
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ▮▮9931 | Total | 4.00.00 |

### 1998  - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

**Primary**
L. Richard Shearer ▮▮9931

*(handwritten: 607,353 / 1200 / 608,553)*

| | |
|---|---:|
| 1. Self-employment income | 608,553.00 |
| 2. Multiply line 1 by 92.35% | 561,998.70 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 561,998.70 |
| 6. Maximum earnings subject to social security | 68,400.00 |
| 7. Social Security wages and tips from W-2 | 60,450.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 60,450.00 |
| 10. Line 6 less line 9 | 7,950.00 |
| 11. Multiply the smaller of line 5 or 10 by  12.40% | 985.80 |
| 12. Multiply line 5 by  2.90% | 16,297.96 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 17,283.76 ✓ |

**Secondary**
Diane Shearer ▮▮7783  *(handwritten: wife)*

| | |
|---|---:|
| 1. Self-employment income | 1,200.00 |
| 2. Multiply line 1 by 92.35% | 1,108.20 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 1,108.20 |
| 6. Maximum earnings subject to social security | 68,400.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 68,400.00 |
| 11. Multiply the smaller of line 5 or 10 by  12.40% | 137.42 |
| 12. Multiply line 5 by  2.90% | 32.14 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 169.56 ✓ |

*(handwritten: 17284 / 169 / 17,453)*

Schedule 1A
5 9 5
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ▆▆▆ 9931 | Total | 4.00.00 |

### 1999  - SCHEDULE SE - COMPUTATION OF SELF-EMPLOYMENT TAX

**Primary**
L. Richard Shearer                                        ▆▆▆ 9931

| | |
|---|---|
| 1. Self-employment income | 484,388.00 |
| 2. Multiply line 1 by 92.35% | 447,332.32 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 447,332.32 |
| 6. Maximum earnings subject to social security | 72,600.00 |
| 7. Social Security wages and tips from W-2 | 66,700.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 66,700.00 |
| 10. Line 6 less line 9 | 5,900.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 731.60 |
| 12. Multiply line 5 by 2.90% | 12,972.64 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 13,704.24 |

**Secondary**
Diane Shearer                                            ▆▆▆ 7783

| | |
|---|---|
| 1. Self-employment income | 0.00 |
| 2. Multiply line 1 by 92.35% | 0.00 |
| 3. Farm Optional Method Income | 0.00 |
| 4. Non Farm Optional Method Income | 0.00 |
| 5. Earnings subject to self-employment tax (sum of 2, 3, 4) | 0.00 |
| 6. Maximum earnings subject to social security | 72,600.00 |
| 7. Social Security wages and tips from W-2 | 0.00 |
| 8. Unreported tips from Form 4137 | 0.00 |
| 9. Sum of lines 7 and 8 | 0.00 |
| 10. Line 6 less line 9 | 0.00 |
| 11. Multiply the smaller of line 5 or 10 by 12.40% | 0.00 |
| 12. Multiply line 5 by 2.90% | 0.00 |
| 13. Self-Employment Tax (sum of lines 11 and 12) | 0.00 |

Schedule 1B
1 of 10

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

### 1995 EXPLANATION OF THE CIVIL FRAUD PENALTY

It has been determined that the underpayment of tax on line 5 below is due to fraud. Consequently, an addition to the tax is charged as provided by Section 6663(a) of the Internal Revenue Code.

#### 1995 - CIVIL FRAUD PENALTY - Section 6663(a)

| | |
|---|---|
| 1. Total Underpayment | 180,539.00 |
| 2. Less: Underpayment attributable to non-penalty issues | 0.00 |
| 3. Less: Underpayment attributable to 20% penalty issues | 0.00 |
| 4. Less: Underpayment attributable to 40% penalty issues | 0.00 |
| 5. Line 1 less the sum of lines 2, 3, and 4 - Underpayment to which Section 6663(a) applies | 180,539.00 |
| 6. Applicable penalty rate | 75.00% |
| 7. Line 5 multiplied by line 6 - Civil Fraud Penalty | 135,404.25 |
| 8. Previously Assessed Civil Fraud Penalty | 0.00 |
| 9. Line 7 less line 8 - CIVIL FRAUD PENALTY | 135,404.25 |

Schedule 1B
2 of 10
09/19/2003

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
| Identification Number: | 9931 | Total | 4.00.00 |

### 1995   CIVIL FRAUD PENALTY (CONTINUED)

#### ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

Sch C1 - Gross Receipts or Sales                                    442,190.00

Sch E1 - Rents Received                                                12,200.00

TAX   MOTIVATED   ADJUSTMENTS   TO   WHICH   CIVIL   FRAUD   PENALTY   APPLIES:

IRS02512

Schedule 1B
3 of 10

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

## EXPLANATION OF THE CIVIL FRAUD PENALTY

It has been determined that the underpayment of tax on line 5 below is due to fraud. Consequently, an addition to the tax is charged as provided by Section 6663(a) of the Internal Revenue Code.

1996 - CIVIL FRAUD PENALTY - Section 6663(a)

| | |
|---|---|
| 1. Total Underpayment | 182,711.00 |
| 2. Less: Underpayment attributable to non-penalty issues | 0.00 |
| 3. Less: Underpayment attributable to 20% penalty issues | 0.00 |
| 4. Less: Underpayment attributable to 40% penalty issues | 0.00 |
| 5. Line 1 less the sum of lines 2, 3, and 4 - Underpayment to which Section 6663(a) applies | 182,711.00 |
| 6. Applicable penalty rate | 75.00% |
| 7. Line 5 multiplied by line 6 - Civil Fraud Penalty | 137,033.25 |
| 8. Previously Assessed Civil Fraud Penalty | 0.00 |
| 9. Line 7 less line 8 - CIVIL FRAUD PENALTY | 137,033.25 |

Schedule 1B
4 of 10

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | ███-9931 | Total | 4.00.00 |

### CIVIL FRAUD PENALTY (CONTINUED)

#### ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

| | |
|---|---|
| Sch C1 - Gross Receipts or Sales | 446,533.00 |
| Sch E1 - Rents Received | 13,185.00 |
| Other Income | 3,850.00 |

TAX  MOTIVATED  ADJUSTMENTS  TO  WHICH  CIVIL  FRAUD  PENALTY  APPLIES:

Schedule 1B
5 of 10

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

### EXPLANATION OF THE CIVIL FRAUD PENALTY

It has been determined that the underpayment of tax on line 5 below is due to fraud. Consequently, an addition to the tax is charged as provided by Section 6663(a) of the Internal Revenue Code.

1997 - CIVIL FRAUD PENALTY - Section 6663(a)

| | |
|---|---|
| 1. Total Underpayment | 238,647.00 |
| 2. Less: Underpayment attributable to non-penalty issues | 0.00 |
| 3. Less: Underpayment attributable to 20% penalty issues | 0.00 |
| 4. Less: Underpayment attributable to 40% penalty issues | 0.00 |
| 5. Line 1 less the sum of lines 2, 3, and 4 - Underpayment to which Section 6663(a) applies | 238,647.00 |
| 6. Applicable penalty rate | 75.00% |
| 7. Line 5 multiplied by line 6 - Civil Fraud Penalty | 178,985.25 |
| 8. Previously Assessed Civil Fraud Penalty | 0.00 |
| 9. Line 7 less line 8 - CIVIL FRAUD PENALTY | 178,985.25 |

IRS02515

Schedule 1Ə
6 of 10
09/19/2003
4.00.00

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ▉9931 | Total | |

1997      CIVIL FRAUD PENALTY (CONTINUED)

ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

Sch C1 - Gross Receipts or Sales                                 587,589.00

Sch E1 - Rents Received                                          15,795.00

TAX  MOTIVATED  ADJUSTMENTS  TO  WHICH  CIVIL  FRAUD  PENALTY  APPLIES:

IRS02516

Schedule 1B
6 of 10

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

1997    CIVIL FRAUD PENALTY (CONTINUED)

ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

Sch C1 - Gross Receipts or Sales                    587,589.00

Sch E1 - Rents Received                              15,795.00

TAX  MOTIVATED  ADJUSTMENTS  TO  WHICH  CIVIL  FRAUD  PENALTY  APPLIES:

Schedule 1B
7 of 10

| | | 09/19/2003 |
|---|---|---|
| Name of Taxpayer: | L. Richard & Diane Shearer | |
| Identification Number: | ▆▆▆9931 | Total | 4.00.00 |

## EXPLANATION OF THE CIVIL FRAUD PENALTY

It has been determined that the underpayment of tax on line 5 below is due to fraud. Consequently, an addition to the tax is charged as provided by Section 6663(a) of the Internal Revenue Code.

### 1998 - CIVIL FRAUD PENALTY - Section 6663(a)

| | |
|---|---|
| 1. Total Underpayment | 249,007.00 |
| 2. Less: Underpayment attributable to non-penalty issues | 7.00 |
| 3. Less: Underpayment attributable to 20% penalty issues | 0.00 |
| 4. Less: Underpayment attributable to 40% penalty issues | 0.00 |
| 5. Line 1 less the sum of lines 2, 3, and 4 - Underpayment to which Section 6663(a) applies | 249,000.00 |
| 6. Applicable penalty rate | 75.00% |
| 7. Line 5 multiplied by line 6 - Civil Fraud Penalty | 186,750.00 |
| 8. Previously Assessed Civil Fraud Penalty | 0.00 |
| 9. Line 7 less line 8 - CIVIL FRAUD PENALTY | 186,750.00 |

Schedule 1B
8 of 10
09/19/2003

| | | |
|---|---|---|
| Name Of Taxpayer: | L. Richard & Diane Shearer | |
| Identification Number: | ▇931 | Total 4.00.00 |

1998     CIVIL FRAUD PENALTY (CONTINUED)

ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

Sch C1 - Gross Receipts or Sales                                  607,353.00

Sch E1 - Rents Received                                            14,580.00

TAX   MOTIVATED   ADJUSTMENTS   TO   WHICH   CIVIL   FRAUD   PENALTY   APPLIES:

IRS02519

Schedule 18
9 8 10

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

## EXPLANATION OF THE CIVIL FRAUD PENALTY

It has been determined that the underpayment of tax on line 5 below is due to fraud. Consequently, an addition to the tax is charged as provided by Section 6663(a) of the Internal Revenue Code.

### 1999 - CIVIL FRAUD PENALTY - Section 6663(a)

| | |
|---|---|
| 1. Total Underpayment | 195,362.00 |
| 2. Less: Underpayment attributable to non-penalty issues | 367.00 |
| 3. Less: Underpayment attributable to 20% penalty issues | 0.00 |
| 4. Less: Underpayment attributable to 40% penalty issues | 0.00 |
| 5. Line 1 less the sum of lines 2, 3, and 4 - Underpayment to which Section 6663(a) applies | 194,995.00 |
| 6. Applicable penalty rate | 75.00% |
| 7. Line 5 multiplied by line 6 - Civil Fraud Penalty | 146,246.25 |
| 8. Previously Assessed Civil Fraud Penalty | 0.00 |
| 9. Line 7 less line 8 - CIVIL FRAUD PENALTY | 146,246.25 |

Schedule 1B
10 of 10

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

1999      CIVIL FRAUD PENALTY (CONTINUED)

ADJUSTMENTS TO WHICH CIVIL FRAUD PENALTY APPLIES:

Sch C1 - Gross Receipts or Sales                                    471,360.00

Sch E1 - Rents Received                                              14,580.00

TAX  MOTIVATED  ADJUSTMENTS  TO  WHICH  CIVIL  FRAUD  PENALTY  APPLIES:

IRS02521

**EXPLANATION OF ITEMS**      Schedule 2   1 q 4

| NAME OF TAXPAYER | | YEAR/PERIOD |
|---|---|---|
| Richard & Diane Shearer      9931 | | 1995-1999 |

**1.a.    Self-Employment AGI Adjustment**

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1995 | ($2,826) | ($10,252) | ($7,426) |
| 1996 | $0 | ($ 6,938) | ($6,938) |
| 1997 | $0 | ($ 8,882) | ($8,882) |
| 1998 | ($ 170) | ($ 8,727) | ($8,557) |
| 1999 | ($ 541)* | ($ 6,852) | ($6,311) |

It is determined that you are entitled to an adjustment to gross income in the amount of one-half of the self-employment tax as determined herein for the above taxable year.

**1.b.    Itemized deductions**

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1995 | 31,384 | 19,639 | 11,745 |
| 1996 | 20,792 | 9,169 | 11,623 |
| 1997 | 27,383 | 16,648 | 10,735 |
| 1998 | 34,057 | 18,725 | 15,332 |
| 1999 | 38,655* | 25,511 | 13,144 |

The amount you claim for some of your itemized deductions is limited because your Adjusted Gross Income (AGI) has exceeded the threshold amount.  We have attached an itemized deduction worksheet, to show the changes that have been made.
See Exhibit - Schedule A - ITEMIZED DEDUCTIONS

**1.c.    Personal Exemption Deductions**

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1995 | $10,000 | $0 | $10,000 |
| 1996 | $10,200 | $0 | $10,200 |
| 1997 | 10,600 | $0 | 10,600 |
| 1998 | 10,800 | $0 | 10,800 |
| 1999 | 11,000 | $0 | $11,000 |

The amount you can claim for your exemptions is reduced if your income is more than the dollar limit for your filing status. Your income is more than that limit, so we reduced the amount you can claim.
See Exhibit - PERSONAL EXEMPTION WORKSHEET

## EXPLANATION OF ITEMS

schedule 2   2 of 4

| NAME OF TAXPAYER | | YEAR/PERIOD |
|---|---|---|
| Richard & Diane Shearer ▮▮▮▮9931 | | 1995-1999 |

### 1.d.   Asteroid Black Management Co. Trust Income

|      | PER RETURN | PER EXAM | ADJUSTMENT |
|------|-----------|----------|------------|
| 1995 | $0 | $442,190 | $442,190 |
| 1996 | $0 | $446,533 | $446,533 |
| 1997 | $0 | $587,589 | $587,589 |
| 1998 | $0 | $607,353 | $607,353 |
| 1999 | $0 | $471,360 | $471,360 |

It is determined that you had unreported gross income during the taxable years 1995 through 1999. These amounts include amounts of gross income that were reported on the trust income tax return of Asteroid Black Management Co. Trust.  It is determined that Asteroid Black Management Co. Trust was created and operated for tax avoidance purposes and has no economic substance; therefore, it is disregarded for tax purposes.  Alternatively, it is determined that it is a grantor trust within the meaning of sections 671-677 of the Internal Revenue Code; therefore, the income is taxable to you individually.  It is determined that the attempted assignment of your income to Asteroid Black Management Co. Business Trust is not recognized for federal income tax purposes and that such income is taxable to you individually.

### 1.e.   Regency Trust Rental Income

|      | PER RETURN | PER EXAM | ADJUSTMENT |
|------|-----------|----------|------------|
| 1995 | $0 | $12,200 | $12,200 |
| 1996 | $0 | $13,185 | $13,185 |
| 1997 | $0 | $15,795 | $15,795 |
| 1998 | $0 | $14,580 | $14,580 |
| 1999 | $0 | $14,580 | $14,580 |

It is determined that you had unreported rental income during the taxable years 1995 through 1999. These amounts include amounts of rental income that were reported on the trust income tax return of Regency Trust .  It is determined that Regency Trust was created and operated for tax avoidance purposes and has no economic substance; therefore, it is disregarded for tax purposes.  Alternatively, it is determined that it is a grantor trust within the meaning of sections 671-677 of the Internal Revenue Code; therefore, the income is taxable to you individually.  It is determined that the attempted assignment of your income to Regency Trust is not recognized for federal income tax purposes and that such income is taxable to you individually.

IRS02523

## EXPLANATION OF ITEMS

Schedule 2   3 of 4

| NAME OF TAXPAYER | YEAR/PERIOD |
|---|---|
| Richard & Diane Shearer          9931 | 1995-1999 |

### 1.f.  Other income

| | PER RETURN | PER EXAM | ADJUSTMENT | |
|---|---|---|---|---|
| 1996 | $0 | $3,850 | $3,850 | Interest Income |

All interest income is includible in income unless specifically exempted by law.
($2,070 + $1,780 = $3,850)

### 1.f.  Capital Gain/losses

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1995 | ($16,802) | ($12,582) | 4,220 **a** |
| 1997 | 0 | ($ 3,000) | ($3,000) |
| 1999 | ($ 3,000) | ( 582) | $2,418 |

We have adjusted your net gain (or loss) from the sale or exchange of assets, as
shown in the accompanying computation.
See Exhibit - SCHEDULE D - CAPITAL GAIN AND LOSSESS

### 8.a.  Child Tax Credit

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1998 | $800 | -0- | $800 |
| 1999 | 1,000 | -0- | $1,000 |

The limitation of modified adjusted gross income for the Child Tax Credit are: 1)
$110,000 if married filing jointly or 2) $75,000 if single, head of household or
qualifying widow(er) or 3) $55,000 if married filing separately.  Because your
Adjusted Gross Income was changed and now exceeds the limitation, your child tax
credit has been adjusted.
See Exhibit - CHILD TAX CREDIT AND FORM 8812 ADDITIONAL CHILD TAX CREDIT

### 10.a.  Self-employment Tax

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1995 | $5,652 | $20,252 | $14,600 |
| 1996 | 0 | $13,875 | $13,875 |
| 1997 | 0 | $17,764 | $17,764 |
| 1998 | 340 | $17,453 | $17,113 |
| 1999 | 1,081* | $13,704 | $12,623 |

It is determined that you had net earnings from self-employment in excess of the
amounts reported and that you are liable for self-employment tax as shown above.

| EXPLANATION OF ITEMS | Schedule 2   4 of 4 |
| --- | --- |
| **NAME OF TAXPAYER**<br>Richard & Diane Shearer ▓▓▓9931 | **YEAR/PERIOD**<br>1995-1999 |

**17.a.   Fraud   Penalty**

| | PER RETURN | PER EXAM | ADJUSTMENT |
| --- | --- | --- | --- |
| 1995 | $0 | $135,404 | $135,404 |
| 1996 | $0 | $137,033 | $137,033 |
| 1997 | $0 | $178,985 | $178,987 |
| 1998 | $0 | $186,750 | $186,750 |
| 1999 | $0 | $146,246 | $146,246 |

All or part of the underpayment of tax required to be shown on the return(s) in this notice is due to fraud.  Consequently, there is added to the tax an amount equal to 75 percent of such underpayment of tax pursuant to Section 6663 of the Internal Revenue Code.

Alternative position:

If it is determined that the underpayment of tax is not attributable to Fraud, alternatively, the examiner determined that there is a substantial understatement of tax.   Section 6662(b)(2) of the Internal Revenue Code provides for the penalty imposed by IRC 6662(a) in the case of any substantial understatement of income tax, which is an amount that exceeds the greater of 10% of the tax required to be shown on the return for the year, or $5,000.  There shall be added to the tax an amount equal to 20 percent of such underpayment of tax. IRC 6662(d)(1).

**a** No adjustment made on the return, adjustment made to the long term capital loss carryover.

\* Tax return amount as previously adjusted.

Exhibit
1995
09/19/2003

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

### 1995  - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 1,677.00 | 1,677.00 | 0.00 |
| 2.    7.50% of Adjusted Gross Income | 4,442.00 | 37,964.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 6,762.00 | 6,762.00 | 0.00 |
| 5. Home Interest Expense | 7,465.00 | 7,465.00 | 0.00 |
| 6. Investment Interest | 61.00 | 61.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 7,526.00 | 7,526.00 | 0.00 |
| 9. Contributions | 17,096.00 | 17,096.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Moving Expenses | 0.00 | 0.00 | 0.00 |
| 12. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 13. 2.00%    of Adjusted Gross Income | 1,185.00 | 10,124.00 | |
| 14. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 16. Total itemized deductions (Sum of Lines 3,4,8, 9,10,11,14, and 15 less any applicable limitation) | 31,384.00 | 19,639.00 ✓ | 11,745.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 11, 14, and 15 | 31,384.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 15) | 61.00 |
| C. Line A less Line B | 31,323.00 |
| D. Multiply the amount on line C by 80% | 25,058.00 |
| E. Adjusted Gross Income from Form 1040 | 506,189.00 |
| F. Itemized Deduction Limitation | 114,700.00 |
| G. Line E less Line F | 391,489.00 |
| H. Multiply the amount on Line G by 3% | 11,745.00 |
| I.   Enter the smaller of Line D or Line H | 11,745.00 |
| J. Total Itemized Deductions (entered on line 16 above) | 19,639.00 |

Exhibit
2 of 5

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

### 1996   - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.    7.50%  of Adjusted Gross Income | 3,657.00 | 37,904.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 1,909.00 | 1,909.00 | 0.00 |
| 5. Home Interest Expense | 5,998.00 | 5,998.00 | 0.00 |
| 6. Investment Interest | 1,116.00 | 1,116.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 7,114.00 | 7,114.00 | 0.00 |
| 9. Contributions | 11,769.00 | 11,769.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Moving Expenses | 0.00 | 0.00 | 0.00 |
| 12. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 13. 2.00%      of Adjusted Gross Income | 975.00 | 10,108.00 | |
| 14. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 16. Total itemized deductions (Sum of Lines 3,4,8, 9,10,11,14, and 15 less any applicable limitation) | 20,792.00 | 9,169.00 / | 11,623.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 11, 14, and 15 | 20,792.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 15) | 1,116.00 |
| C. Line A less Line B | 19,676.00 |
| D. Multiply the amount on line C by 80% | 15,741.00 |
| E. Adjusted Gross Income from Form 1040 | 505,385.00 / |
| F. Itemized Deduction Limitation | 117,950.00 |
| G. Line E less Line F | 387,435.00 |
| H. Multiply the amount on Line G by 3% | 11,623.00 |
| I.    Enter the smaller of Line D or Line H | 11,623.00 |
| J. Total Itemized Deductions (entered on line 16 above) | 9,169.00 |

Exhibit
3 & S
09/19/2003

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ████ 9931 | Total | 4.00.00 |

### 1997   - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.    7.50% of Adjusted Gross Income | 4,035.00 | 48,398.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 483.00 | 483.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 0.00 | 0.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 0.00 | 0.00 | 0.00 |
| 9. Contributions | 31,888.00 | 31,888.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Moving Expenses | 0.00 | 0.00 | 0.00 |
| 12. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 13. 2.00%    of Adjusted Gross Income | 1,076.00 | 12,906.00 | |
| 14. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 16. Total itemized deductions (Sum of Lines 3,4,8, 9,10,11,14, and 15 less any applicable limitation) | 27,383.00 | 16,648.00 | 10,735.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 11, 14, and 15 | 32,371.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 15) | 0.00 |
| C. Line A less Line B | 32,371.00 |
| D. Multiply the amount on line C by 80% | 25,897.00 |
| E. Adjusted Gross Income from Form 1040 | 645,301.00 |
| F. Itemized Deduction Limitation | 121,200.00 |
| G. Line E less Line F | 524,101.00 |
| H. Multiply the amount on Line G by 3% | 15,723.00 |
| I.    Enter the smaller of Line D or Line H | 15,723.00 |
| J. Total Itemized Deductions (entered on line 16 above) | 16,648.00 |

Exhibit
a of 5
09/19/2003

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ▮▮▮▮9931 | Total | 4.00.00 |

### 1998   - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.    7.50% of Adjusted Gross Income | 4,652.00 | 50,655.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 951.00 | 951.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 2,177.00 | 2,177.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 2,177.00 | 2,177.00 | 0.00 |
| 9. Contributions | 32,124.00 | 32,124.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Moving Expenses | 0.00 | 0.00 | 0.00 |
| 12. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 13. 2.00%    of Adjusted Gross Income | 1,241.00 | 13,508.00 | |
| 14. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 16. Total itemized deductions (Sum of Lines 3,4,8, 9,10,11,14, and 15 less any applicable limitation) | 34,057.00 | 18,725.00 | 15,332.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 11, 14, and 15 | 35,252.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 15) | 2,177.00 |
| C. Line A less Line B | 33,075.00 |
| D. Multiply the amount on line C by 80% | 26,460.00 |
| E. Adjusted Gross Income from Form 1040 | 675,403.00 |
| F. Itemized Deduction Limitation | 124,500.00 |
| G. Line E less Line F | 550,903.00 |
| H. Multiply the amount on Line G by 3% | 16,527.00 |
| I.    Enter the smaller of Line D or Line H | 16,527.00 |
| J. Total Itemized Deductions (entered on line 16 above) | 18,725.00 |

IRS02529

Exhibit
5 8 5
09/19/2003

| | | | |
|---|---|---|---|
| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
| Identification Number: | ▮9931 | Total | 4.00.00 |

## 1999   - SCHEDULE A - ITEMIZED DEDUCTIONS

| | PER RETURN | PER EXAM | ADJUSTMENT |
|---|---|---|---|
| 1. Medical, dental and insurance premiums | 0.00 | 0.00 | 0.00 |
| 2.    7.50%  of Adjusted Gross Income | 6,202.00 | 42,355.00 | |
| 3. Net Medical and Dental Expense | 0.00 | 0.00 | 0.00 |
| 4. Taxes | 2,100.00 | 2,100.00 | 0.00 |
| 5. Home Interest Expense | 0.00 | 0.00 | 0.00 |
| 6. Investment Interest | 249.00 | 249.00 | 0.00 |
| 7. Other Interest Expense | 0.00 | 0.00 | 0.00 |
| 8. Total Interest Expense | 249.00 | 249.00 | 0.00 |
| 9. Contributions | 36,306.00 | 36,306.00 | 0.00 |
| 10. Casualty and theft Losses | 0.00 | 0.00 | 0.00 |
| 11. Moving Expenses | 0.00 | 0.00 | 0.00 |
| 12. Miscellaneous deductions subject to AGI limit | 0.00 | 0.00 | 0.00 |
| 13. 2.00%    of Adjusted Gross Income | 1,654.00 | 11,295.00 | |
| 14. Excess Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 15. Other Miscellaneous deductions | 0.00 | 0.00 | 0.00 |
| 16. Total itemized deductions (Sum of Lines 3,4,8, 9,10,11,14, and 15 less any applicable limitation) | 38,655.00 | 25,511.00 | 13,144.00 |

### ITEMIZED DEDUCTIONS WORKSHEET - PER EXAM

| | |
|---|---|
| A. Total of lines 3, 4, 8, 9, 10, 11, 14, and 15 | 38,655.00 |
| B. Total of lines 3, 6, 10, (plus any gambling losses included on line 15) | 249.00 |
| C. Line A less Line B | 38,406.00 |
| D. Multiply the amount on line C by 80% | 30,725.00 |
| E. Adjusted Gross Income from Form 1040 | 564,734.00 |
| F. Itemized Deduction Limitation | 126,600.00 |
| G. Line E less Line F | 438,134.00 |
| H. Multiply the amount on Line G by 3% | 13,144.00 |
| I.    Enter the smaller of Line D or Line H | 13,144.00 |
| J. Total Itemized Deductions (entered on line 16 above) | 25,511.00 |

IRS02530

Exhibit
1 of 5

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

### 1995 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $ 2,500.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,000.00 |
| 2. Adjusted Gross Income | 506,189.00 |
| 3. Limitation based on Filing Status | 172,050.00 |
| 4. Subtract line 3 from line 2 | 334,139.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for exemptions cannot be taken.

Exhibit
2 of 5

| | | |
|---|---|---|
| Name Of Taxpayer: | L. Richard & Diane Shearer | 09/19/2003 |
| Identification Number: | ▮9931   Total | 4.00.00 |

### 1996 - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $   2,550.00  by the total number of exemptions claimed on Form 1040, line 6e | 10,200.00 |
| 2. Adjusted Gross Income | 505,385.00 |
| 3. Limitation based on Filing Status | 176,950.00 |
| 4. Subtract line 3 from line 2 | 328,435.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filing separately), a deduction for

exemptions cannot be taken.

Exhibit
3 g 5

| | | | |
|---|---|---|---|
| | | | 09/19/2003 |
| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
| Identification Number: | ■■■■9931 | Total | 4.00.00 |

### 1997  - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $    2,650.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,600.00 |
| 2. Adjusted Gross Income | 645,301.00 |
| 3. Limitation based on Filing Status | 181,800.00 |
| 4. Subtract line 3 from line 2 | 463,501.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

Exhibit
4 °3 5
09/19/2003

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

## 1998  - PERSONAL EXEMPTION WORKSHEET

| | |
|---|---|
| 1. Multiply $ 2,700.00 by the total number of exemptions claimed on Form 1040, line 6e | 10,800.00 |
| 2. Adjusted Gross Income | 675,403.00 |
| 3. Limitation based on Filing Status | 186,800.00 |
| 4. Subtract line 3 from line 2 | 488,603.00 |
| 5. Divide line 4 by $2,500 ($1,250 if married filing separate) | 0.00 |
| 6. Multiply line 5 by 2% and enter the result as a decimal | 0.00 |
| 7. Multiply line 1 by line 6 | 0.00 |
| 8. Deduction for exemptions (Subtract line 7 from line 1) | 0.00 |

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

Exhibit
5 9 5
09/19/2003

| Name Of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | 9931 | Total | 4.00.00 |

## 1999  - PERSONAL EXEMPTION WORKSHEET

1. Multiply $   2,750.00 by the total number of exemptions
   claimed on Form 1040, line 6e                                          11,000.00

2. Adjusted Gross Income                                                  564,734.00

3. Limitation based on Filing Status                                      189,950.00

4. Subtract line 3 from line 2                                           374,784.00

5. Divide line 4 by $2,500                                                     0.00
   ($1,250 if married filing separate)

6. Multiply line 5 by 2% and enter the result as a decimal                     0.00

7. Multiply line 1 by line 6                                                   0.00

8. Deduction for exemptions (Subtract line 7 from line 1)                      0.00

Note: If Line 4 is more than $122,500. or ($61,250. if married filling separately), a deduction for

exemptions cannot be taken.

IRS02535

Exhibit
195

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
|---|---|---|---|
| Identification Number: | ▆▆▆9931 | Total | |

### 199512   - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| | |
| 4. Long-term capital gain or loss | 4,220.00 |
| 5. Long-term capital loss carryover | (16,802.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | (12,582.00) |
| | |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | (12,582.00) |
| | |
| 8. Capital loss limitation | (3,000.00) |
| | |
| 9. Capital Gain or Loss - As Corrected | (3,000.00) |
| 10. Capital Gain or Loss - Per Return | (3,000.00) |
| 11. Line 9 less line 10 - Adjustment to Income | 0.00 |

### CORRECTED CARRYOVER

| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | (9,582.00) |

### COMPUTATION OF ALTERNATIVE TAX

| | |
|---|---|
| 14. Taxable Income | 486,550.00 |
| 15. Lesser of Long-Term Gain or Net Capital Gain | 0.00 |
| 16. Line 14 less line 15 | 0.00 |
| 17. Alternative amount based on filing status | 0.00 |
| 18. Greater of line 16 or line 17 | 0.00 |
| 19. Line 14 less line 18 | 0.00 |
| 20. Tax on line 18 using | 0.00 |
| 21. Line 19 multiplied by 28% | 0.00 |
| | |
| 22. Line 21 plus line 20 - Alternative Capital Gain Tax | 0.00 |

Exhibit
2 of 5

| | | | |
|---|---|---|---|
| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

## 1996 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| 4. Long-term capital gain or loss | 0.00 |
| 5. Long-term capital loss carryover | (9,582.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | (9,582.00) |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | (9,582.00) |
| 8. Capital loss limitation | (3,000.00) |
| 9. Capital Gain or Loss - As Corrected | (3,000.00) |
| 10. Capital Gain or Loss - Per Return | (3,000.00) |
| 11. Line 9 less line 10 - Adjustment to Income | 0.00 |

### CORRECTED CARRYOVER

| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | (6,582.00) |

### COMPUTATION OF ALTERNATIVE TAX

| | |
|---|---|
| 14. Taxable Income | 496,216.00 |
| 15. Lesser of Long-Term Gain or Net Capital Gain | 0.00 |
| 16. Form 4952, line e | 0.00 |
| 17. Line 15 less line 16 | 0.00 |
| 18. Line 14 less line 17 | 0.00 |
| 19. Alternative amount based on filing status | 0.00 |
| 20. Greater of line 18 or line 19 | 0.00 |
| 21. Line 14 less line 20 | 0.00 |
| 22. Tax on line 20 using | 0.00 |
| 23. Line 21 multiplied by 28% | 0.00 |
| 24. Line 22 plus line 23 - Alternative Capital Gain Tax | 0.00 |

IRS02537

Exhibit
3 q s

| | | 09/19/2003 |
|---|---|---|
| Name of Taxpayer: | L. Richard & Diane Shearer | |
| Identification Number: ▇9931 | Total | 4.00.00 |

### 1997 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| 4. Long-term capital gain or loss | 0.00 |
| 5. Long-term capital gain or loss carryover | (6,582.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | (6,582.00) |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | (6,582.00) |
| 8. Capital loss limitation | (3,000.00) |
| 9. Capital Gain or Loss - As Corrected | (3,000.00) |
| 10. Capital Gain or Loss - Per Return | 0.00 |
| 11. Line 9 less line 10 - Adjustment to Income | (3,000.00) |

**CORRECTED CARRYOVER**

| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | (3,582.00) |

**COMPUTATION OF ALTERNATE TAX**

| | |
|---|---|
| 14. Taxable Income | 628,653.00 |
| 15. Smaller of line 6 or line 7 | 0.00 |
| 16. Form 4952, line 4e | 0.00 |
| 17. Subtract line 16 from line 15 | 0.00 |
| 18. Combine line 3 and Total 28% Rate Gain (not less than 0) | 0.00 |
| 19. Smaller of line 18 and Total 28% Rate Gain | 0.00 |
| 20. Unrecaptured Section 1250 Gain | 0.00 |
| 21. Add line 19 and 20 | 0.00 |
| 22. Subtract line 21 from line 17 (not less than 0) | 0.00 |
| 23. Subtract line 22 from line 14 (not less than 0) | 0.00 |
| 24. Smaller of line 14 or 41,200.00 | 0.00 |
| 25. Smaller of line 23 or line 24 | 0.00 |
| 26. Subtract line 17 from line 14 (not less than 0) | 0.00 |
| 27. Larger of line 25 or line 26 | 0.00 |
| 28. Tax on amount on line 27 | 0.00 |
| 29. Amount from line 24 | 0.00 |
| 30. Amount from line 23 | 0.00 |
| 31. Subtract line 30 from line 29 (not less than 0) | 0.00 |
| 32. Multiply line 31 by 10% | 0.00 |
| 33. Smaller of line 14 or line 22 | 0.00 |
| 34. Amount from line 31 | 0.00 |
| 35. Subtract line 34 from line 33 (not less than 0) | 0.00 |
| 36. Multiply line 35 by 20% | 0.00 |
| 37. Smaller of line 17 or line 20 | 0.00 |
| 38. Add lines 17 and 27 | 0.00 |
| 39. Amount from line 14 | 628,653.00 |
| 40. Subtract line 39 from line 38 | 0.00 |
| 41. Subtract line 40 from line 37 | 0.00 |
| 42. Multiply line 41 by 25% | 0.00 |
| 43. Amount from line 14 | 628,653.00 |
| 44. Add lines 27, 31, 35, and 41 | 0.00 |
| 45. Subtract line 44 from line 43 | 0.00 |
| 46. Multiply line 45 by 28% | 0.00 |
| 47. Add lines 28, 32, 36, 42, and 46 - Alternative Tax | 0.00 |

IRS02538

Exhibit
4 & 5

| Name of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | ▆▆▆▆9931 | Total | 4.00.00 |

## 1998 - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| 4. Long-term capital gain or loss | 0.00 |
| 5. Long-term capital gain or loss carryover | (3,582.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | (3,582.00) |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | (3,582.00) |
| 8. Capital loss limitation | (3,000.00) |
| 9. Capital Gain or Loss - As Corrected | (3,000.00) |
| 10. Capital Gain or Loss - Per Return | (3,000.00) |
| 11. Line  9 less line 10 - Adjustment to Income | 0.00 |

**CORRECTED CARRYOVER**

| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | (582.00) |

**COMPUTATION OF ALTERNATE TAX**

| | |
|---|---|
| 14. Taxable Income | 656,678.00 |
| 15. Smaller of line 6 or line 7 | 0.00 |
| 16. Form 4952, line 4e | 0.00 |
| 17. Subtract line 16 from line 15 | 0.00 |
| 18. Combine line 3 and Total 28% Rate Gain (not less than 0) | 0.00 |
| 19. Smaller of line 18 and Total 28% Rate Gain | 0.00 |
| 20. Unrecaptured Section 1250 Gain | 0.00 |
| 21. Add line 19 and 20 | 0.00 |
| 22. Subtract line 21 from line 17 (not less than 0) | 0.00 |
| 23. Subtract line 22 from line 14 (not less than 0) | 0.00 |
| 24. Smaller of line 14 or 42,350.00 | 0.00 |
| 25. Smaller of line 23 or line 24 | 0.00 |
| 26. Subtract line 17 from line 14 (not less than 0) | 0.00 |
| 27. Larger of line 25 or line 26 | 0.00 |
| 28. Tax on amount on line 27 | 0.00 |
| 29. Amount from line 24 | 0.00 |
| 30. Amount from line 23 | 0.00 |
| 31. Subtract line 30 from line 29 (not less than 0) | 0.00 |
| 32. Multiply line  31 by 10% | 0.00 |
| 33. Smaller of line 14 or line 22 | 0.00 |
| 34. Amount from line 31 | 0.00 |
| 35. Subtract line 34 from line 33 (not less than 0) | 0.00 |
| 36. Multiply line 35 by 20% | 0.00 |
| 37. Smaller of line 17 or line 20 | 0.00 |
| 38. Add lines 17 and  27 | 0.00 |
| 39. Amount from line 14 | 656,678.00 |
| 40. Subtract line 39 from line 38 | 0.00 |
| 41. Subtract line 40 from line 37 | 0.00 |
| 42. Multiply line 41 by 25% | 0.00 |
| 43. Amount from line 14 | 656,678.00 |
| 44. Add lines 27, 31, 35, and  41 | 0.00 |
| 45. Subtract line 44 from line 43 | 0.00 |
| 46. Multiply line 45 by 28% | 0.00 |
| 47. Add lines 28, 32, 36, 42, and  46 - Alternative Tax | 0.00 |

IRS02539

Exhibit
5 ᵒᶠ 5
09/19/2003

| Name of Taxpayer: | L. Richard & Diane Shearer | | |
|---|---|---|---|
| Identification Number: | ▉9931 | Total | 4.00.00 |

## 1999  - SCHEDULE D - CAPITAL GAINS AND LOSSES

| | |
|---|---|
| 1. Short-term capital gain or loss | 0.00 |
| 2. Short-term capital loss carryover | 0.00 |
| 3. Net Short-term Gain or Loss (Add line 1 and 2) | 0.00 |
| 4. Long-term capital gain or loss | 0.00 |
| 5. Long-term capital gain or loss carryover | (582.00) |
| 6. Net long-term Gain or Loss (Add line 4 and 5) | (582.00) |
| 7. Sum of lines 3 and 6 - Net Capital Gain or Loss | (582.00) |
| 8. Capital loss limitation | (582.00) |
| 9. Capital Gain or Loss - As Corrected | (582.00) |
| 10. Capital Gain or Loss - Per Return | (3,000.00) |
| 11. Line  9 less line 10 - Adjustment to Income | 2,418.00 |

**CORRECTED CARRYOVER**

| | |
|---|---|
| 12. Short-term Carryover to Subsequent Year | 0.00 |
| 13. Long-term Carryover to Subsequent Year | 0.00 |

**COMPUTATION OF ALTERNATE TAX**

| | |
|---|---|
| 14. Taxable Income | 539,223.00 |
| 15. Smaller of line 6 or line 7 | 0.00 |
| 16. Form 4952, line 4e | 0.00 |
| 17. Subtract line 16 from line 15 | 0.00 |
| 18. Combine line 3 and Total 28% Rate Gain (not less than 0) | 0.00 |
| 19. Smaller of line 18 and Total 28% Rate Gain | 0.00 |
| 20. Unrecaptured Section 1250 Gain | 0.00 |
| 21. Add line 19 and 20 | 0.00 |
| 22. Subtract line 21 from line 17 (not less than 0) | 0.00 |
| 23. Subtract line 22 from line 14 (not less than 0) | 0.00 |
| 24. Smaller of line 14 or 43,050.00 | 0.00 |
| 25. Smaller of line 23 or line 24 | 0.00 |
| 26. Subtract line 17 from line 14 (not less than 0) | 0.00 |
| 27. Larger of line 25 or line 26 | 0.00 |
| 28. Tax on amount on line 27 | 0.00 |
| 29. Amount from line 24 | 0.00 |
| 30. Amount from line 23 | 0.00 |
| 31. Subtract line 30 from line 29 (not less than 0) | 0.00 |
| 32. Multiply line  31 by 10% | 0.00 |
| 33. Smaller of line 14 or line 22 | 0.00 |
| 34. Amount from line 31 | 0.00 |
| 35. Subtract line 34 from line 33 (not less than 0) | 0.00 |
| 36. Multiply line 35 by 20% | 0.00 |
| 37. Smaller of line 17 or line 20 | 0.00 |
| 38. Add lines 17 and  27 | 0.00 |
| 39. Amount from line 14 | 539,223.00 |
| 40. Subtract line 39 from line 38 | 0.00 |
| 41. Subtract line 40 from line 37 | 0.00 |
| 42. Multiply line 41 by 25% | 0.00 |
| 43. Amount from line 14 | 539,223.00 |
| 44. Add lines 27, 31, 35, and  41 | 0.00 |
| 45. Subtract line 44 from line 43 | 0.00 |
| 46. Multiply line 45 by 28% | 0.00 |
| 47. Add lines 28, 32, 36, 42, and  46 - Alternative Tax | 0.00 |

IRS02540

Exhibit
1 062

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 09/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

### 1998 - CHILD TAX CREDIT AND FORM 8812 ADDITIONAL CHILD TAX CREDIT

| | |
|---|---:|
| 1. Amount of credit based on Qualifying Children | 800.00 |
| 2. Modified AGI | 630,376.00 |
| 3. Limitation based on Filing Status ($110,000 if joint, $75,000 if single, head of household or qualifying widow(er); $55,000 if married filing separate | 110,000.00 |
| 4. Subtract line 3 from line 2 (not less than 0) | 520,376.00 |
| 5. Divide line 4 by $1,000. (round to whole number) | 521 |
| 6. Multipy $50. by number on line 5 | 26,050.00 |
| 7. Subtract line 6 from line 1 (if 0 or less no credit is allowed) | 0.00 |
| 8. Corrected Tax before Allowable Credits | 2,561.00 |
| 9. Credit limitation | 0.00 |
| 10. Subtract line 9 from line 8 | 2,561.00 |
| 11. CHILD TAX CREDIT (Smaller of line 7 or 10) | 0.00 |

### FORM 8812 - ADDITIONAL CHILD TAX CREDIT

| | |
|---|---:|
| 1. Total Social Security and Medicare taxes withheld from pay | 0.00 |
| 2. One-half of Self Employment Tax | 8,727.00 |
| 3. Add Lines 1 and 2 | 0.00 |
| 4. Earned Income Credit and excess SSI/RRTA withheld | 0.00 |
| 5. Subtract line 4 from line 3. If 0 or less no credit is allowed | 0.00 |
| 6. Amount from line 7 above. | 0.00 |
| 7. Amount of Child Tax Credit as shown on line 11 above. | 0.00 |
| 8. Subtract line 7 from line 6 (if 0 or less no credit is allowed) | 0.00 |
| 9. Additional Child Tax Credit, Smaller of line 5 or 8 | 0.00 |

Exhibit
2 of 2

| Name Of Taxpayer: | L. Richard & Diane Shearer | | 03/19/2003 |
| Identification Number: | 9931 | Total | 4.00.00 |

### 1999  - CHILD TAX CREDIT AND FORM 8812 ADDITIONAL CHILD TAX CREDIT

| | |
|---|---|
| 1. Amount of credit based on Qualifying Children | 1,000.00 |
| 2. Modified AGI | 564,734.00 |
| 3. Limitation based on Filing Status ($110,000 if joint, $75,000 if single, head of household or qualifying widow(er); $55,000 if married filing separate | 110,000.00 |
| 4. Subtract line 3 from line 2 (not less than 0) if the result is not a multiple of $1,000.00, increase it to the next multiple of $1,000.00 | 455,000.00 |
| 5. Multiply line 4 by .05 | 22,750.00 |
| 6. Subtract line 5 from line 1 (if 0 or less no credit is allowed) | 0.00 |
| 7. Corrected Tax before Allowable Credits | 5,321.00 |
| 8. Credit limitation | 0.00 |
| 9. Subtract line 8 from line 7 | 5,321.00 |
| 10. CHILD TAX CREDIT (Smaller of line 6 or 9) | 0.00 |

### FORM 8812 - ADDITIONAL CHILD TAX CREDIT

| | |
|---|---|
| 1. Total Social Security and Medicare taxes withheld from pay | 0.00 |
| 2. One-half of Self Employment Tax | 6,852.00 |
| 3. Add Lines 1 and 2 | 0.00 |
| 4. Earned Income Credit and SSI/RRTA taxes withheld | 0.00 |
| 5. Subtract line 4 from line 3. If 0 or less no credit is allowed) | 0.00 |
| 6. Amount from line 8 above. | 0.00 |
| 7. Amount of Child Tax Credit as shown on line 10 above. | 0.00 |
| 8. Subtract line 7 from line 6 (if 0 or less no credit is allowed) | 0.00 |
| 9. Additional Child Tax Credit, Smaller of line 5 or 8 | 0.00 |





IRS02543